## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

-------------------------------------------------------------x
: Chapter 11
In re                                :
: Case No. 15-11357 (CSS)
MOLYCORP, INC., *et al.*,[1]        :
:
Debtors.        :
:
-------------------------------------------------------------x

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## MOLYCORP MINERALS, LLC
## (CASE NO. 15-11371 (CSS))

---

[1] The Debtors are the following 21 entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses):  Molycorp, Inc. (1797); Industrial Minerals, LLC; Magnequench, Inc. (1833); Magnequench International, Inc. (7801); Magnequench Limited; Molycorp Advanced Water Technologies, LLC (1628); MCP Callco ULC; MCP Canada Holdings ULC; MCP Canada Limited Partnership; MCP Exchangeco Inc.; Molycorp Chemicals & Oxides, Inc. (8647); Molycorp Luxembourg Holdings S.à r.l.; Molycorp Metals & Alloys, Inc. (9242); Molycorp Minerals Canada ULC; Molycorp Minerals, LLC (4170); Molycorp Rare Metals Holdings, Inc. (4615); Molycorp Rare Metals (Utah), Inc. (7445); Neo International Corp.; PP IV Mountain Pass, Inc. (1205); PP IV Mountain Pass II, Inc. (5361); RCF IV Speedwagon Inc. (0845).  Molycorp's United States headquarters is located at 5619 DTC Parkway, Suite 1000, Greenwood Village, Colorado, 80111.

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

------------------------------------------------------------x
                                                            :
In re                                                       :    Chapter 11
                                                            :
MOLYCORP, INC., *et al.*,[1]                                :    Case No. 15-11357 (CSS)
                                                            :
            Debtors.                                        :    (Jointly Administered)
                                                            :
------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY
### AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Molycorp, Inc. (Case No. 15-11357 (CSS)) ("Molycorp" or the "Company") and twenty of its direct and indirect subsidiaries (together with Molycorp, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

On June 25, 2015 (the "Petition Date"), each of the Debtors commenced a case under chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). By order of the Bankruptcy Court, the Debtors' cases have been consolidated for procedural purposes only and administered jointly. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and

---

[1]    The Debtors are the following 21 entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses): Molycorp, Inc. (1797); Industrial Minerals, LLC; Magnequench, Inc. (1833); Magnequench International, Inc. (7801); Magnequench Limited; Molycorp Advanced Water Technologies, LLC (1628); MCP Callco ULC; MCP Canada Holdings ULC; MCP Canada Limited Partnership; MCP Exchangeco Inc.; Molycorp Chemicals & Oxides, Inc. (8647); Molycorp Luxembourg Holdings S.à r.l.; Molycorp Metals & Alloys, Inc. (9242); Molycorp Minerals Canada ULC; Molycorp Minerals, LLC (4170); Molycorp Rare Metals Holdings, Inc. (4615); Molycorp Rare Metals (Utah), Inc. (7445); Neo International Corp.; PP IV Mountain Pass, Inc. (1205); PP IV Mountain Pass II, Inc. (5361); RCF IV Speedwagon Inc. (0845). Molycorp's United States headquarters is located at 5619 DTC Parkway, Suite 1000, Greenwood Village, Colorado 80111.

Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

## General Comments

**Global Notes Control.** In the event that the Schedules and Statements differ from the Global Notes, the Global Notes will control.

**Reservation of Rights.** The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation.** The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, Molycorp historically has prepared consolidated quarterly and annual financial statements, which included certain Debtors and non-Debtors. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis.

**Currency.** Unless otherwise indicated, all amounts are reflected in United States dollars. Amounts listed in United States Dollars in the Schedules and Statements may reflect a currency conversion that was done in accordance with such Debtor's normal accounting practices in its books and records.

**Date of Valuations.** Except as otherwise noted herein or in the Schedules and Statements, all liabilities are valued as of the Petition Date and all assets as of May 31, 2015. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expense to the appropriate Debtor entity "as of" such dates. The Debtors have made a reasonable effort to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

**Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting

books and records.  Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  In the time frame allotted, it would be cost prohibitive and unduly burdensome to obtain current market valuations of all the Debtors' property interests solely for purposes of the Schedules and Statements.

**Causes of Action.**  The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**  The inclusion of any litigation action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any litigation action or the amount of any potential claim that may result from any claims with respect to any litigation action and the amount and treatment of any potential claim resulting from any litigation action currently pending or that may arise in the future.

**Claims.**  The Bankruptcy Court has authorized the Debtors to, among other things, (i) continue certain customer programs, (ii) pay certain prepetition sales, use and other taxes, (iii) pay certain prepetition lienholders and (iv) pay certain essential suppliers.  The amounts set forth in the Schedules and Statements do not reflect payments authorized by the Bankruptcy Court as discussed above.  The Bankruptcy Court has also authorized the Debtors to pay prepetition wages, salaries, employee benefits and other related obligations.  The Debtors currently expect that most of the claims for prepetition wages, salaries and employee benefits either have been paid or will be paid in the ordinary course of business and, therefore, the Schedules and Statements do not include such employee claims.

The actual unpaid claims of the particular creditors described in the above paragraph that may be allowed in these chapter 11 cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to (i) assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employees.**  The Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

The Debtors have attempted to list each of their current employees' addresses as one of the Debtors' corporate addresses where reasonably possible to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

**Intercompany Payables/Receivables.**  For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F at book value as of the Petition Date.  The Debtors reserve all rights to later change the characterization, classification, categorization or designation of intercompany accounts reported in the Schedules and Statements.

**OCM MLYCo CTB Ltd. Claims.** Pursuant to paragraphs H & I in the Final Order Pursuant to Sections 105, 361, 362, 363, 364 and 507 of the Bankruptcy Code (I) Authorizing Debtors to Obtain Superpriority Secured Debtor-In-Possession Financing, (II) Authorizing Debtors to Use Cash Collateral, (III) Granting Adequate Protection to the Prepetition Secured Parties; and (IV) Granting Related Relief [Docket No. 278] (the "Final DIP Order"), the Debtors have, among other things, stipulated to the allowance and amount of the Prepetition Oaktree Obligations (as defined in the Final DIP Order) which are identified on Schedule D or Schedule F of the Applicable Debtors, subject only to the stipulation clarifications set forth in paragraph 15 of the Final DIP Order and a timely Challenge (as defined in the Final DIP Order) by parties in interest, including without limitation the Committee (as defined in the Final DIP Order), having been made in accordance with paragraph 25 of the Final DIP Order.  The amounts identified in the Schedules as due and owing to OCM MLYCo CTB Ltd. are the amounts calculated by the Debtors assuming no objection to the amount of the Prepetition Oaktree Obligations is ultimately successfully asserted by any party in interest in these chapter 11 cases.

The Debtors have not identified these claims as being disputed, contingent or unliquidated in their Schedules in light of the stipulations made in the Final DIP Order and the lack of any existing contested matter or adversary proceeding disputing or challenging the claims, but the Debtors scheduling of these claims in this manner in no way waives or modifies the rights reserved to the Debtors and other parties in interest under the Final DIP Order.

**Insiders**.  Solely for purposes of the Schedules and Statements, the Debtors have treated the following individuals as "insiders": (a) directors of the Debtors and (b) ten other current employees of the Debtors that counsel to the Official Committee of Unsecured Creditors has suggested might fall within the definition of 'insiders,' subject to further review.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws or with respect to any theories of liability or for any other purpose.  Further, the inclusion of a party as an "insider" is not an acknowledgment or concession that such party is an "insider" under applicable bankruptcy law and the Debtors reserve all rights with respect to the characterization of any person as an "insider" in these chapter 11 cases.

**Schedules**

**Schedule A – Real Property**

Owned real estate is reported at book value, net of accumulated depreciation.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  The Debtors reserve all of their rights to re-categorize and/or re-characterize their real and personal property assets to the extent the Debtors determine that they listed such assets incorrectly.

**Schedule B – Personal Property**

Item 2 – Amounts in Checking, Savings or Other Financial Accounts.  Amounts listed in Schedule B2 reflect actual amounts in the respective accounts, rounded to the nearest thousand, as of June 26, 2015 and may vary from the amounts contained in the Debtors' books and records.

Item 9 – Interests in Insurance Policies.  The Company maintains certain insurance policies essential to its continued operations, including, but not limited to, workers' compensation, general liability, automobile liability, property damage, directors and officers liability, employment practices liability, commercial crime and fiduciary liability insurance policies.  The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company.  The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates.  Additional information regarding the insurance policies listed on Schedule B9 is available in the *Motion of the Debtors for an Order Authorizing Them to Maintain Their Insurance Programs, Pay Certain Prepetition and Postpetition Obligations Associated Therewith and Renew Their Insurance Policies in the Ordinary Course of Business* [Docket No. 8].

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in subsidiaries and partnerships directly controlled by the Debtors.

Item 16 – Accounts Receivable.  The Debtors have disclosed the net book value with respect to accounts receivable, which represents the amount of the accounts receivable netted against any "doubtful accounts." For purposes of Schedule B16, "doubtful accounts" are those accounts for which the Debtors believe they are unlikely to receive payment based upon the time such accounts have been outstanding.

Item 21 – Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtors and Rights to Setoff Claims.  In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights with respect to counter-claims, setoffs, customer and supplier refunds and potential warranty claims against their suppliers.  Additionally, the Debtors may be parties to existing or future litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims as a defendant.  Because such claims are unknown or not quantifiable as of the Petition Date, they are not listed on Schedule B21.

## Schedule D – Creditors Holding Secured Claims

Except as has been otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim and to argue that such claims may be undersecured.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

Except as specifically stated on Schedule D, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. In addition, the Debtors have not have included on Schedule D all entities that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits. The Debtors reserve their right to amend the Schedules and later dispute or challenge whether claims owing to various taxing authorities or other creditors are entitled to priority, and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## Schedule F – Creditors Holding Unsecured Nonpriority Claims

The Debtors have used their reasonable best efforts to report all general unsecured claims on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The claims of individual creditors for, among other items, products, goods or the providing of services are listed against each particular Debtor that was invoiced as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to such credits and allowances including the right to assert objections and/or setoffs with respect to the claims listed on Schedule F. Schedule F does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made every effort to include the claims of any vendors that would appear on

the Debtors' open accounts payable, including vendors with an account that has an accrual or a receipt not invoiced.

The Claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Determining the date that each claim listed in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive.  As such, Schedule F may not include the date that each claim arose or was incurred for every claim listed thereon.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding claims, even though those claims were incurred, or arose prior to, the Petition Date.  Schedule F does not reflect the Debtors' payment of certain claims pursuant to these orders.  The Debtors may pay additional claims listed on Schedule F during their chapter 11 cases pursuant to those and other orders of the Bankruptcy Court.  The Debtors reserve all of their rights to update Schedule F to reflect such payments.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.

Additionally, Schedule F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G – Executory Contracts and Unexpired Leases**

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired, may have been, or subsequently may be, rejected pursuant to an order of the Bankruptcy Court, or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.   Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.

Because many of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include all purchase orders in existence as of the Petition Date. Additionally, the Debtors may be parties to various other agreements concerning real property,

such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.

**Schedule H – Codebtors**

The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

## Statements

Question 3b – Payments to Creditors.  The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices.  The Debtors have included payments made to payroll processors on behalf of employees; wage payments made by the payroll processors to employees are not included.

Question 4a – Suits and Administrative Proceedings, Executions, Garnishments and Attachments.  Information provided in question 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum.  In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that remain unsatisfied, the Debtors still may have identified such matter on Schedule F.  Additionally, any information contained in question 4a is not a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

Question 9 – Payments Related to Debt Counseling or Bankruptcy.  Information provided in question 9 includes only those payments made to professionals, beginning in March 2015, that provided services to the Debtors in preparation for these chapter 11 cases.  Most, but not all, of the payments relate to services in preparation of the Debtors' bankruptcy cases.  Payments made in connection with preparation of the Debtors' bankruptcy cases were made by Molycorp Minerals LLC on behalf of all of the Debtors, and record of such payments can be found on the Statement of Financial Affairs for Molycorp Minerals LLC.

Question 14 – Property Held for Another Person.  Information provided in question 14 does not include equipment that the Debtors hold pursuant to lease agreements to which a Debtor is a party.

Question 17 – Environmental Information.  The Debtors have conducted a thorough review of prepetition environmental matters.  Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled for fiscal year ending December 31, 2014.  To the extent further investigation reveals additional or revised environmental information, the Debtors reserve their right to amend the Schedules and Statements as necessary and appropriate.

<u>Question 19 – Books, Records and Financial Statements</u>.

<u>Question 19d</u>:  From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors.  Additionally, financial statements have been provided to other parties as requested.  Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Delaware

In re  **Molycorp Minerals, LLC**                                          ,
                              Debtor

Case No.  __15-11371_____

Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,003,155,243.47 | | |
| B - Personal Property | Yes | 36 | 842,692,005.81 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 1,045,504,501.67 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | 2,283,296,981.78 | |
| G - Executory Contracts and Unexpired Leases | Yes | 29 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 79 | | | |
| Total Assets | | | 1,845,847,249.28 | | |
| Total Liabilities | | | | 3,328,801,483.45 | |

B6A (Official Form 6A) (12/07)

.

In re  **Molycorp Minerals, LLC**                                           ,      Case No.    **15-11371**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Land, land improvement, building and patented and unpatented mining claims - 67750 Bailey Road, Mountain Pass, CA 92366 USA** | | **-** | **1,003,155,243.47** | **0.00** |

|  |  |
|---|---|
| Sub-Total > | **1,003,155,243.47**    (Total of this page) |
| Total > | **1,003,155,243.47** |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Molycorp Minerals, LLC**                                            ,    Case No.    **15-11371**
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attached Schedule B2** | - | **1,396,000.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **See Attached Schedule B3** | - | **29,491,449.00** |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **30,887,449.00**
(Total of this page)

  __2__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Molycorp Minerals, LLC**                                                    ,    Case No.    __15-11371__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **See Attached Schedule B13** | - | **141,423,146.61** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attached Schedule B16** | - | **43,336,934.87** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                            Sub-Total >     **184,760,081.48**
                                                        (Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Molycorp Minerals, LLC**                                    ,        Case No.    **15-11371**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Attached Schedule B22** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Attached Schedule B25** | - | 593,151.86 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attached Schedule B28** | - | 2,252,027.68 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attached Schedule B29** | - | 559,040,160.00 |
| 30. Inventory. | | **See Attached Schedule B30** | - | 65,159,135.79 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >   **627,044,475.33**
(Total of this page)
Total >   **842,692,005.81**

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B2 - Checking, savings or other financial account, description of location of property, value

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WELLS FARGO, #8908 | $1,228,000.00 |
| SWEDEBANK AS, #5461 | $164,000.00 |
| SWEDEBANK AS, #5461 | $4,000.00 |
| **Total:** | $1,396,000.00 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B3 - Security deposits, description and location of property, value

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ACE/SURETY BOND | $8,403,375.00 |
| OWNER CONTROLLED INSURANCE PROGRAM DEPOSITS | $595,000.00 |
| KERN RIVER ESCROW | $20,493,074.00 |
| **Total:** | $29,491,449.00 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B13 - Stock and interests in incorporated and unincorporated businesses, description and location of property, value

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BOULDER WIND POWER, INC. (PREFERRED STOCK INVESTMENT) | $0.00 |
| INDUSTRIAL MINERALS, LLC (100%) | $100.00 |
| MOLYCORP ADVANCED WATER TECHNOLOGIES, LLC (100%) | $0.00 |
| MOLYCORP METALS & ALLOYS, INC. (100%) | $17,521,566.86 |
| MOLYCORP SILMET AS (100%) | $123,901,479.75 |
| **Total:** | $141,423,146.61 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B16 - Accounts receivable, description and location of property, value

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | USD/CAD |
|---|---|---|
| BASF CORPORATION | $308,117.80 | USD |
| CALTRANS | $15,831.50 | USD |
| CCI CHEMICAL | $45,435.00 | USD |
| CG COMMERICLAS | $100,000.00 | USD |
| CHEM TREAT | $73,920.00 | USD |
| INDUSTRIAL MINERALS LLC | $20,378.28 | USD |
| INDUSTRIAL MINERALS S.A.R.L. | $16,289,233.41 | USD |
| JIANGYIN JIAHUA ADVANCED MATERIAL RESOURCES CO., LTD. | $294,118.60 | USD |
| MAGNEQUENCH INTERNATIONAL INC. | $3,794,400.00 | USD |
| MCP CANADA HOLDINGS ULC | $7,749.54 | USD |
| MOLYCORP ADVANCED WATER TECHNOLOGIES LLC | $5,000.00 | USD |
| MOLYCORP CHEMICALS & OXIDES, INC. | $12,278.35 | USD |
| MOLYCORP LUXEMBOURG HOLDINGS S.A.R.L. | $137,300.02 | USD |
| MOLYCORP METALS & ALLOYS, INC. | $9,452.06 | USD |
| MOLYCORP MINERALS CANADA ULC | $2,311,353.04 | USD |
| MOLYCORP SILMET AS | $18,332,161.75 | USD |
| MULCAHY SHAW WATER | $87,945.00 | USD |
| ORENDA TECHNOLOGIES | $60,726.00 | USD |
| PARKER DESIGN | $36,260.00 | USD |
| SOORIYAN MINING COMPANY (PRIVATE) LIMITED | $168,327.16 | USD |
| TDK FERRITES CORPORATION | $2,000.00 | USD |
| UNIVAR | $260,939.72 | USD |
| WR GRACE & CO. | $157,480.20 | USD |
| ZIBO JIAHUA ADVANCED MATERIAL RESOURCES CO., LTD. | $806,527.44 | USD |
| Total: | $43,336,934.87 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule B22 - Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| **PATENTS** | |
| Agglomeration of High Surface Area Rare Earths | Unknown |
| Agglomeration of High Surface Area Rare Earths | Unknown |
| Agglomeration of High Surface Area Rare Earths | Unknown |
| Agglomeration of High Surface Area Rare Earths | Unknown |
| Agglomeration of High Surface Area Rare Earths | Unknown |
| Agglomeration of High Surface Area Rare Earths | Unknown |
| Agglomeration of High Surface Area Rare Earths | Unknown |
| Agglomeration of High Surface Area Rare Earths | Unknown |
| Aggregate Composition for Treating a Contaminated Fluid | Unknown |
| Aggregate Composition for Treating a Contaminated Fluid | Unknown |
| Aggregate Composition for Treating a Contaminated Fluid | Unknown |
| Aggregate Composition for Treating a Contaminated Fluid | Unknown |
| Aggregate Composition for Treating a Contaminated Fluid | Unknown |
| Aggregate Composition for Treating a Contaminated Fluid and Method for Forming Thereof | Unknown |
| Aggregate Composition for Treating a Contaminated Fluid and Method for Forming Thereof | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule B22 - Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus and Process for Treating an Aqueous Solution Containing Chemical Contaminants | Unknown |
| Apparatus Comprising Porous Monolith Coated With a Rare Earth | Unknown |
| Apparatus for Treating a Flow of an Aqueous Solution Containing Arsenic | Unknown |
| Apparatus for Treating a Flow of an Aqueous Solution Containing Arsenic | Unknown |
| Apparatus for Treating a Flow of an Aqueous Solution Containing Arsenic | Unknown |
| Apparatus for Treating a Flow of an Aqueous Solution Containing Arsenic | Unknown |
| Apparatus for Treating an Aqueous Solution Containing Biological Contaminants | Unknown |
| Arsenic Removal Using Rare Earth Metals | Unknown |
| Arsenic Removal Using Rare Earth Metals | Unknown |
| Ceria for Use as an Antimicrobial Barrier and Disinfectant in a Wound Dressing | Unknown |
| Ceria for Use as an Antimicrobial Barrier and Disinfectant in a Wound Dressing | Unknown |
| Ceria for Use as an Antimicrobial Barrier and Disinfectant in a Wound Dressing | Unknown |
| Ceria for Use as an Antimicrobial Barrier and Disinfectant in a Wound Dressing | Unknown |
| Ceria for Use as an Antimicrobial Barrier and Disinfectant in a Wound Dressing | Unknown |
| Ceria for Use as an Antimicrobial Barrier and Disinfectant in a Wound Dressing | Unknown |
| Ceria for Use as an Antimicrobial Barrier and Disinfectant in a Wound Dressing | Unknown |
| Ceria for Use as an Antimicrobial Barrier and Disinfectant in a Wound Dressing | Unknown |
| Ceria for Use as an Antimicrobial Barrier and Disinfectant in a Wound Dressing | Unknown |
| Ceria for Use as an Antimicrobial Barrier and Disinfectant in a Wound Dressing | Unknown |
| Ceric Oxide with Exceptional Arsenic Removal Properties | Unknown |
| Ceric Oxide with Exceptional Arsenic Removal Properties | Unknown |
| Composition and Process for Making the Composition | Unknown |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule B22 - Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Composition and Process for Making the Composition | Unknown |
| Composition and Process for Making the Composition | Unknown |
| Composition and Process for Making the Composition | Unknown |
| Composition and Process for Making the Composition | Unknown |
| Composition and Process for Making the Composition | Unknown |
| Composition and Process for Making the Composition | Unknown |
| Composition and Process for Making the Composition | Unknown |
| Composition and Process for Making the Composition | Unknown |
| Composition and Process for Making the Composition | Unknown |
| Composition Comprising Rare Earth and Biological Materials | Unknown |
| Composition for Removing Arsenic from Aqueous Streams | Unknown |
| Composition for Treating a Fluid | Unknown |
| Compositions for Treating Aqueous Solutions and Gases and Processes for Making such Aggregate Compositions | Unknown |
| Contaminant Removal From Waters Using Rare Earths | Unknown |
| Contaminant Removal From Waters Using Rare Earths | Unknown |
| Contaminant Removal From Waters Using Rare Earths | Unknown |
| Dual Polymer System for Water Recovery and Separation of Suspended Solids from Aqueous Media | Unknown |
| Dual Polymer System for Water Recovery and Separation of Suspended Solids from Aqueous Media | Unknown |
| Dual Polymer System for Water Recovery and Separation of Suspended Solids from Aqueous Media | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule B22 - Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| Hydrometallurgical Process and Method for Recovering Metals | Unknown |
| LA123 Superconductor Materials | Unknown |
| Lanthanide-Mediated Photochemical Water Splitting Process for Hydrogen and Oxygen Generation | Unknown |
| Lanthanide-Mediated Water Splitting Process for Hydrogen and Oxygen Generation | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Recovering A Metal and Separating Arsenic From an Arsenic Containing Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule B22 - Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From a Solution | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method and Apparatus for Removing Arsenic From an Arsenic Bearing Material | Unknown |
| Method For Preparing Rare Earth-Iron-Boron Permanent Magnets | Unknown |
| Method for Preparing Rare Earth-Iron-Boron Sintered Magnets | Unknown |
| Method for Producing Polymer-Bonded Magnets From Rare Earth-Iron-Boron Compositions | Unknown |
| Method of Forming Rare Earth-Containing Particles | Unknown |
| Methods and Devices for Enhancing Contaminant Removal by Rare Earths | Unknown |
| Methods and Devices for Enhancing Contaminant Removal by Rare Earths | Unknown |
| Methods and Devices for Enhancing Contaminant Removal by Rare Earths | Unknown |
| Methods and Devices for Enhancing Contaminant Removal by Rare Earths | Unknown |
| Methods and Devices for Enhancing Contaminant Removal by Rare Earths | Unknown |
| Methods and Devices for Enhancing Contaminant Removal by Rare Earths | Unknown |
| Methods and Devices for Enhancing Contaminant Removal by Rare Earths | Unknown |
| Methods and Devices for Enhancing Contaminant Removal by Rare Earths | Unknown |
| Methods and Devices for Enhancing Contaminant Removal by Rare Earths | Unknown |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule B22 - Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Methods and Devices for Enhancing Contaminant Removal by Rare Earths | Unknown |
| Mixed Particulate Composition for Preparing Rare Earth-Iron-Boron Sintered Magnets | Unknown |
| Non-Metal-Containing Oxyanion Removal From Waters Using Rare Earths | Unknown |
| Particulate Cerium Dioxide and an In Situ Method for Making and Using the Same | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with A Rare Earth for Removing Contaminants From Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with A Rare Earth for Removing Contaminants From Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with A Rare Earth for Removing Contaminants From Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with A Rare Earth for Removing Contaminants From Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with A Rare Earth for Removing Contaminants From Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with A Rare Earth for Removing Contaminants From Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with A Rare Earth for Removing Contaminants From Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with A Rare Earth for Removing Contaminants From Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with A Rare Earth for Removing Contaminants From Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with A Rare Earth for Removing Contaminants From Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with Cerium Oxide for Removing Contaminates from Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with Cerium Oxide for Removing Contaminates from Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with Cerium Oxide for Removing Contaminates from Water | Unknown |
| Porous and Durable Ceramic Filter Monolith Coated with Cerium Oxide for Removing Contaminates from Water | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process and Apparatus for Treating a Gas Containing a Contaminant | Unknown |
| Process for Recovering Rare Earths From Rare Earth-Containing Materials | Unknown |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule B22 - Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Process for Removing and Sequestering Contaminants from Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Aqueous Streams | Unknown |
| Process for Removing Arsenic From Drinking Water | Unknown |
| Process for Removing Contaminants from an Electrolytic Solution | Unknown |
| Process for Treating Waters and Water Handling Systems to Remove Scales and Reduce the Scaling Tendency | Unknown |
| Process for Treating Waters and Water Handling Systems to Remove Scales and Reduce the Scaling Tendency | Unknown |
| Process for Treating Waters and Water Handling Systems to Remove Scales and Reduce the Scaling Tendency | Unknown |
| Process for Treating Waters and Water Handling Systems to Remove Scales and Reduce the Scaling Tendency | Unknown |
| Process for Treating Waters and Water Handling Systems to Remove Scales and Reduce the Scaling Tendency | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule B22 - Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Process Using Rare Earths to Remove Oxyanions From Aqueous Streams | Unknown |
| Rare Earth Detection and Tagging | Unknown |
| Rare Earth Removal of Colorants | Unknown |
| Rare Earth Removal of Colorants | Unknown |
| Rare Earth Removal of Colorants | Unknown |
| Rare Earth Removal of Colorants | Unknown |
| Rare Earth Removal of Colorants | Unknown |
| Rare Earth Removal of Colorants | Unknown |
| Rare Earth Removal of Colorants | Unknown |
| Rare Earth Removal of Colorants | Unknown |
| Rare Earth Removal of Colorants | Unknown |
| Rare Earth Removal of Hydrated and Hydroxyl Species | Unknown |
| Rare Earth Removal of Hydrated and Hydroxyl Species | Unknown |
| Rare Earth Removal of Hydrated and Hydroxyl Species | Unknown |
| Rare Earth Removal of Hydrated and Hydroxyl Species | Unknown |
| Rare Earth Removal of Hydrated and Hydroxyl Species | Unknown |
| Rare Earth Removal of Hydrated and Hydroxyl Species | Unknown |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule B22 - Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Rare Earth Removal of Hydrated and Hydroxyl Species | Unknown |
| Rare Earth Removal of Hydrated and Hydroxyl Species | Unknown |
| Rare Earth Removal of Hydrated and Hydroxyl Species | Unknown |
| Rare Earth Removal of Hydrated and Hydroxyl Species | Unknown |
| Rare Earth Removal of Phosphorus-Containing Materials | Unknown |
| Rare Earth Removal of Phosphorus-Containing Materials | Unknown |
| Rare Earth Removal of Phosphorus-Containing Materials | Unknown |
| Rare Earth-Containing Filter Block and Method for Making and Using the Same | Unknown |
| Rare Earth-Containing Filter Block and Method for Making and Using the Same | Unknown |
| Rare Earth-Iron-Boron Compositions for Polymer-Bonded Magnets | Unknown |
| Rare Earth-Iron-Boron Permanent Magnets With Enhanced Coercivity | Unknown |
| Rare Earth-Iron-Boron Sintered Magnets | Unknown |
| Rare Earth-Iron-Boron Sintered Magnets | Unknown |
| Rear Earth-Iron-Boron Permanent Magnets Containing Aluminum | Unknown |
| Recovery of Cerium | Unknown |
| Recovery of Cerium From Fluoride-Containing Ores | Unknown |
| Recovery of Cerium From Fluoride-Containing Ores | Unknown |
| Recovery of Cerium From Fluoride-Containing Ores | Unknown |
| Recovery of Cerium From Fluoride-Containing Ores | Unknown |
| Recovery of Cerium From Fluoride-Containing Ores | Unknown |
| Recovery of Cerium From Fluoride-Containing Ores | Unknown |
| Recovery of Cerium From Fluoride-Containing Ores | Unknown |
| Recovery of Cerium From Fluoride-Containing Ores | Unknown |
| Recovery of Cerium From Fluoride-Containing Ores | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule B22 - Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Remediation of Physiologically Active Compounds From Waste Water | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Target Material Removal Using Rare Earth Metals | Unknown |
| Thermal Reduction of Rare Earth Oxides | Unknown |
| Trivalent Rare Earths on Hydroxyl Substrates | Unknown |
| Use of a Rare Earth for the Removal of Antimony and Bismuth | Unknown |
| Use of a Rare Earth for the Removal of Antimony and Bismuth | Unknown |
| Use of a Rare Earth for the Removal of Antimony and Bismuth | Unknown |
| Use of a Rare Earth for the Removal of Antimony and Bismuth | Unknown |
| Use of a Rare Earth for the Removal of Antimony and Bismuth | Unknown |
| Use of a Rare Earth for the Removal of Antimony and Bismuth | Unknown |
| Use of Dual Polymer System for Enhanced Water Recovery and Improved Separation of Suspended Solids and Other Substances from an Aqueous Media | Unknown |
| Use of Dual Polymer System for Enhanced Water Recovery and Improved Separation of Suspended Solids and Other Substances from an Aqueous Media | Unknown |
| Use of Dual Polymer System for Enhanced Water Recovery and Improved Separation of Suspended Solids and Other Substances from an Aqueous Media | Unknown |
| Use of Dual Polymer System for Enhanced Water Recovery and Improved Separation of Suspended Solids and Other Substances from an Aqueous Media | Unknown |
| Use of Dual Polymer System for Enhanced Water Recovery and Improved Separation of Suspended Solids and Other Substances from an Aqueous Media | Unknown |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule B22 - Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Use of High Surface Area Cerium Oxide Media for the Removal of Antimony and Bismuth from Water | Unknown |
| Use of Rare Earth Compositions in Treatment and/or Cleaning Formulations for Removal of Colorants | Unknown |
| Use of Rare Earth for the Removal of Antimony and Bismuth | Unknown |
| Use of Rare Earth for the Removal of Antimony and Bismuth | Unknown |
| Water Purification Device for Arsenic Removal | Unknown |
| | |
| **TRADEMARKS** | |
| Registration Number, 12059786 | Unknown |
| Registration Number, 12059787 | Unknown |
| Registration Number, 12059788 | Unknown |
| Registration Number, 12066773 | Unknown |
| Registration Number, 12066772 | Unknown |
| Registration Number, 12066771 | Unknown |
| Registration Number, 012766366 | Unknown |
| Registration Number, 4171955 | Unknown |
| Registration Number, 4183555 | Unknown |
| Registration Number, 4674273 | Unknown |
| **Total:** | Unknown |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B25 - Automobiles, trucks, trailers, and other vehicles and accessories, description and location of property, value

| Description and Location of Property (All property is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| 2007 USED CHEV TRAILBLAZER SUV 4 DR WHIT | $6,467.17 |
| 2009 FORD F150 SUPERCAB XLT | $8,872.60 |
| 2010 FORD EXPLORER GRAY | $9,590.90 |
| 2011 CHEVY XPRESS 3DR VAN WHITE | $10,790.36 |
| 2012 CHEVY E1500 PICKUP WHITE | $9,228.73 |
| 2012 CHEVY SILVERADO 2WD REG CAB PU | $8,620.68 |
| 2012 CHEVY SILVERADO RCAB LONGBED | $8,850.51 |
| CATERPILLAR CAES GPS CAT FRONT SHOVEL | $57,359.11 |
| CATERPILLAR CAES GPS RD1 ATLAS COPCO | $80,518.53 |
| CATERPILLAR CAES HIGH PRECISION GPS | $40,694.05 |
| CHEVY SILVERADO XCAB | $13,209.97 |
| CRUSHER SKIDSTER | $2,513.13 |
| DIESEL FILTER SYSTEM - TKD-17 | $3,214.92 |
| KUBOTAS FOR TECHNOLOGY GROUP | $61,872.26 |
| LOADRITE MODEL L2180 | $5,210.25 |
| LOD-24 CAT 226B3 SKID STEER LOADER | $10,154.45 |
| LOF-46  FORKLIFTCLARK C25D HILO WFORKS | $5,357.31 |
| LOF-47  FORKLIFTCLARK C25D HILO WFORKS | $5,357.31 |
| LOF-48  FORKLIFTCLARK C25D HILO WFORKS | $5,357.31 |
| LOF-49  FORKLIFTCLARK C25D HILO WFORKS | $5,357.31 |
| LOF-50  FORKLIFTCLARK C25D HILO WFORKS | $5,357.31 |
| LOF-51  FORKLIFTCLARK C25D WOUTFORKS | $5,320.33 |
| LOF-52  FORKLIFTCLARK C25D W189 EXTEND | $5,431.17 |
| MP IT VEHICLE 2008 CHEVY SILVER TRAILBLA | $7,198.79 |
| MP USED 2010 FORD EXPLORER 4X4 XLT | $6,865.74 |
| MULE-10 - UTILITY VEHICLE | $1,727.22 |
| MULE-11 - UTILITY VEHICLE | $1,727.21 |
| MULE-12 - UTILITY VEHICLE | $1,727.21 |
| MULE-2 - UTILITY VEHICLE | $1,721.36 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B25 - Automobiles, trucks, trailers, and other vehicles and accessories, description and location of property, value

| Description and Location of Property (All property is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MULE-3 - UTILITY VEHICLE | $1,525.73 |
| MULE-4 - UTILITY VEHICLE | $1,525.73 |
| MULE-5 - UTILITY VEHICLE | $1,525.73 |
| MULE-6 - UTILITY VEHICLE | $1,525.73 |
| MULE-7 - UTILITY VEHICLE | $1,525.73 |
| MULE-8 - UTILITY VEHICLE | $1,525.73 |
| MULE-9 - UTILITY VEHICLE | $1,727.22 |
| NWTDF DUST MONITORING MINE | $14,902.13 |
| REBUILD TRD-7 | $12,292.69 |
| SUV-1 2011 TOYOTA 4 RUNNER | $6,649.37 |
| SUV-3 2012 CHEVROLET TAHOE | $14,950.01 |
| TKC-18 CRANE CARRYDECK W7' JIB BOOM | $15,477.53 |
| TKC-19 CRANE CARRYDECK W7' JIB BOOM | $15,477.53 |
| TKP-121 2011 CHEVY 1500 4WD CREW CAB | $6,005.97 |
| TKP-122 FORD RANGER | $4,641.98 |
| TKP-123 2011 CHEVROLET SILVERADO | $10,375.54 |
| TKP-124 2008 CHEVY SILVERADO 4 X 4 | $7,431.51 |
| TKP-125 2011 CHEVY SILVERADO 4 X 4 | $9,996.94 |
| TKP-126 2011 GMC SIERRA | $10,214.18 |
| TKP-127 2012 CHEVROLET SILVERADO | $13,290.03 |
| TKV-20 PLANT SHUTTLE BUS | $6,875.68 |
| TKV-21 2003 FORD E-450 SHUTTLE BUS | $8,978.02 |
| TR-18 CON TRUCK TRAILER | $6,139.37 |
| TRAILER FOR PLANT LAB ED XRF | $11,550.80 |
| UTILITY VEHICLE - MULE 13 | $3,782.59 |
| UTILITY VEHICLE - MULE 14 | $3,782.59 |
| UTILITY VEHICLE - MULE 15 | $3,782.60 |
| **Total:** | $593,151.86 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B28 - Office equipment, furnishings, and supplies, description and location of property, value

| Description and Location of Property (All property in this Schedule B28 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| 15 - AVL ACROBAT PRO 10 WIN L2 MP | $1,426.32 |
| 16 NETWORD DOMAINS - PER JIM SIMS | $126.91 |
| 25 - MICROSOFT OFFICE 2010 - MP | $1,032.18 |
| 25 MICROSOFT OFFICE 2010 - MP | $1,032.18 |
| 50 LICENSES - SA OFFICE  STD NL MP | $9,707.40 |
| 8 MOTOROLA RADIOS WCHARGER MP | $2,118.29 |
| ADOBE ACROBAT - MP | $140.65 |
| ADOBE ACROBAT SOFTWARE - MP | $718.57 |
| ASA 550 SSL VPN 25U LICENSE - DENVER | $312.49 |
| ASA 550 SSL VPN 25U LICENSE - MP | $194.25 |
| AUTOCAD SOFTWARE - MP | $11,887.17 |
| AUTOMATED GAS PUMP INTERFACE SOFTWARE | $106.09 |
| CISCO SWITCHES FOR PHOENIX FACILITY | $13,590.72 |
| EAGLE EYE DIRECTOR W CAMERA MP | $2,977.36 |
| GPS MINE SURVEY EQUIPMENT FOR PROJECTS | $189.42 |
| GV ADDL SECURITY CAMERAS 10TH FLOOR | $3,226.29 |
| GV MACBOOK PRO LAPTOP | $347.22 |
| GV MACBOOK PRO LAPTOP | $347.22 |
| GV OFFICE FURN 3 2 SHELF BOOKCASES | $232.45 |
| GV OFFICE FURN 48 ROUND TABLE | $120.50 |
| GV OFFICE FURN 48 ROUND TOP DESK | $111.60 |
| GV OFFICE FURN BLACK LEATHER SIDE CHAIR | $69.02 |
| GV OFFICE GUEST CHAIRS (6) EBONY FABRIC | $278.83 |
| GV SONY VAIO LAPTOP | $277.83 |
| GV TOSHIBA Z830-S8302 LAPTOP | $40.39 |
| HARDWARE - DENVER PHONE SYSTEM | $592.50 |
| HARDWARE - DENVER PHONE SYSTEM | $3,215.63 |
| HARDWARE - DENVER PHONE SYSTEM | $2,971.67 |
| HSC CHEMISTRY V7.1 SINGLE LICENSE PC | $560.79 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B28 - Office equipment, furnishings, and supplies, description and location of property, value

| Description and Location of Property (All property in this Schedule B28 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MICROSOFT LYNC 2010 SOFTWARE - MP | $1,502.34 |
| MICROSOFT OFFICE -2010 DVD'S - MP | $144.07 |
| MICROSOFT OFFICE DVD'S - 17 MP | $432.20 |
| MICROSOFT PROJECT - MP | $269.02 |
| MICROSOFT SEQUEL SERVER SOFTWARE | $12,311.32 |
| MICROSOFT VISIO - 10 MP | $457.64 |
| MINING SOFTWARE | $13,242.69 |
| MINING SOFTWARE | $42,563.21 |
| MODULAR FURNITURE - MP | $3,568.26 |
| MP CISCO CATALYST 3560X 24 PORT SWITCH | $194.65 |
| MP CISCO CATALYST 3560X 24 PORT SWITCH | $290.92 |
| MP CISCO CATALYST 3560X 24 PORT SWITCH | $290.92 |
| MP CISCO CATALYST 3560X 24 PORT SWITCH | $290.92 |
| MP CISCO CATALYST 3560X 24 PORT SWITCH | $290.92 |
| MP CISCO CATALYST 3560X 24 PORTS | $290.92 |
| MP CISCO CATALYST 3560X-48 PORT SWITCH | $736.45 |
| MP CISCO CATALYST COMPACT 3560CG SWITCH | $148.15 |
| MP CISCO CATALYST COMPACT 3560CG SWITCH | $148.15 |
| MP CISCO CATALYST COMPACT 3560CG SWITCH | $148.15 |
| MP HP COMPAQ 8200 ELITE LAPTOP | $73.59 |
| MP HP COMPAQ 8200 ELITE LAPTOP | $73.59 |
| MP HP COMPAQ 8200 ELITE LAPTOP | $73.59 |
| MP HP COMPAQ 8200 ELITE LAPTOP | $73.59 |
| MP HP COMPAQ 8200 ELITE LAPTOP | $73.59 |
| MP HP COMPAQ 8200 ELITE LAPTOP | $73.59 |
| MP HP COMPAQ 8200 ELITE LAPTOP | $73.59 |
| MP HP COMPAQ 8200 ELITE LAPTOP | $73.59 |
| MP HP COMPAQ 8200 ELITE LAPTOP | $73.59 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B28 - Office equipment, furnishings, and supplies, description and location of property, value

| Description and Location of Property (All property in this Schedule B28 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MP HP SB 8200E DESKTOP | $26.15 |
| MP HP SB 8200E DESKTOP | $26.15 |
| MP HP SB 8200E DESKTOP | $104.95 |
| MP HP SB 8200E DESKTOP | $104.95 |
| MP HP SB 8200E DESKTOP | $104.95 |
| MP HP SB 8200E DESKTOP | $104.95 |
| MP HP SB 8200E DESKTOP | $104.95 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO LAPTOP | $277.83 |
| MP SONY VAIO Z SERIES SVZ1311DGXX | $192.32 |
| MP SONY VAIO Z SERIES SVZ1311DGXX | $192.32 |
| MP SONY VAIO Z SERIES SVZ1311DGXX | $192.33 |
| MP SONY VAIO Z SERIES SVZ1311DGXX | $256.68 |
| MP SONY VAIO Z SERIES SVZ1311DGXX | $256.68 |
| MP TELEPHONE EQUIPMENT | $1,717.27 |
| MP VAIO SONY LAPTOP | $277.83 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B28 - Office equipment, furnishings, and supplies, description and location of property, value

| Description and Location of Property (All property in this Schedule B28 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MP-NETWOVEN SHAREPOINT CONSULTING | $1,999.18 |
| MP-NETWOVEN SHAREPOINT CONSULTING | $5,941.59 |
| MP-NETWOVEN SHAREPOINT CONSULTING | $6,250.89 |
| MP-NETWOVEN SHAREPOINT CONSULTING | $3,321.63 |
| MP-NETWOVEN SHAREPOINT CONSULTING | $966.59 |
| MP-NETWOVEN SHAREPOINT CONSULTING | $994.26 |
| MP-NETWOVEN SHAREPOINT CONSULTING | $599.53 |
| MP-SONY Z SERIES LAPTOP | $76.19 |
| MP-TURNSTILE ACCESS GATE TWO WAY ELECT | $5,988.74 |
| MP-WIRELESS COMMUNICATION SOFTWARE | $2,736.79 |
| NETWORK CONNECTIVITY TO SEP PADS TRAILOR | $9,915.11 |
| POLYCOM HDX8000 UC SOLUTION MP | $3,966.99 |
| PROCESS HISTORIAN SOFTWARE-MINE | $92,709.22 |
| RED TAG PRO / LOTO | $19,516.16 |
| ROCKWELL AUTOMATION - CIP | $37,024.62 |
| SAP CONSULTING CAPITALIZED COSTS | $1,110,778.20 |
| SAP SOFTWARE | $770,833.33 |
| SHAREPOINT UPGRADEMIGRATION | $20,008.34 |
| TRAINING MANAGEMENT SOFTWARE - MP | $598.01 |
| WAREHOUSE SECURITY CAMERA SYSTEM | $734.84 |
| WHSE B/C CABLING AND FIBER | $13,228.80 |
| **Total:** | $2,252,027.68 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| #1 CCD | $9,154.21 |
| #1 CE DISSOLUTION TANK | $19,182.12 |
| #1 CE DISSOLUTION TANK MIXER | $291.15 |
| #1 LEACH TANK | $2,782.42 |
| #1 REDOX TANK | $854.68 |
| #2 CE DISSOLUTION TANK MIXER | $322.52 |
| #2 LEACH TANK | $2,782.42 |
| #2 LEACH TANK | $2,579.74 |
| #2 REDOX TANK | $854.68 |
| #3 LEACH TANK MIXER | $3,666.75 |
| #3 REDOX TANK | $854.68 |
| #4 LEACH TANK | $2,579.74 |
| #4 LEACH TANK MIXER | $3,666.75 |
| 186 SPARE GENERATION 3 CELL ELEMENTS AND | $1,306,308.00 |
| 2ND SX 36 HEAT EXCHANGER | $35,580.67 |
| 6015 BUCKET REAR WALL | $82,474.97 |
| AC FOR ICP-MS ROOM | $15,027.12 |
| ACID RECLAIM TANK PUMP | $1,306.84 |
| ADDITIONAL CERIUM FILTERED FEED TANK | $355,354.03 |
| ADDITIONAL PLATES FOR CAUSTIC COOLER | $27,272.81 |
| ADDITIONAL SURGE TANK ( ORGANIC, SXI PR | $1,422,943.55 |
| AIR CONDITIONING UNIT-GV SERVER ROOM | $1,196.49 |
| AIR COOLED HEAT EXCHANGERS | $437,085.47 |
| AIR COOLED HEAT EXCHANGERS | $988,497.35 |
| AIR DIAPHRAGM PUMP | $140,219.16 |
| ALL PLASTICS - FRP TANKS | $374,183.37 |
| ALMONTE CORE SAW | $26,435.26 |
| ALPHAS BETA AND GAMMA COUNTER | $23,335.71 |
| ANALYTICAL X-RAY ED XRF | $99,927.99 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AR WILFLEY - FILTER FEED PUMP AND BALDOR MOTOR | $96,706.10 |
| ARCH CONVEYING - BAG LIFT DUMP STATION | $156,914.52 |
| ATLAS COPCO DRILL GPS SYSTEM INSTALLED | $143,717.14 |
| ATLAS COPCO LEASE # 401831 - DRILL | $804,087.96 |
| ATTRITOR PLUS FREIGHT | $1,240.97 |
| AUTO SAMPLER/ INNOVOX TOC ANAL | $9,249.43 |
| AUTOMATED TGA/LOI INSTRUMENT | $110,589.37 |
| AUTOMATION SITEWIDE | $12,354,098.91 |
| AUTOSAMPLER FOR QC TITRATION EQUIPMENT | $14,195.44 |
| AUTOTITRATOR | $14,352.96 |
| AUTOTITRATOR FOR QC LAB (XSORBX) | $14,437.88 |
| BAGGING & FINISHING SHEDS | $88,152.64 |
| BIN DISCHARGE FEEDER | $4,532.08 |
| BLEACH & CAUSTIC TANK @ J80 | $514,182.55 |
| BRINE PIPE LINE FR AREA 305 TO EVAP POND | $1,108,609.13 |
| BRINE PUMP TO EVAP PONDS | $625,887.44 |
| BRINE RECOVERY | $17,787,570.30 |
| CALCINER - USED | $476,687.64 |
| CALORIMETER LAB | $77,663.78 |
| CAT 6015 SHOVEL BUCKET | $128,496.87 |
| CAT 6015 SHOVEL UNDER CARRIAGE | $54,107.86 |
| CATERPILLAR RST00661 D6K@ TRACK TYPE TRACTOR | $173,726.35 |
| CE 2 RESTART DRYING | $8,799.33 |
| CE BLEACH  SCRUBBER SYSTEM | $3,433,169.38 |
| CE BLEACH STORAGE TANKS | $102,554.73 |
| CE CERIUM FEED AGITATORS | $177,116.71 |
| CE CERIUM FILTERS | $1,784,041.76 |
| CE CERIUM MIXERS | $124,536.38 |
| CE CONDENSATE RECOVERY PUMP | $53,442.79 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CE DESIGN FOR AUTOMATED FUNDABLOC MODULES | $209,160.61 |
| CE DISSOLUTION CHLORINE SCRUBBER | $2,045.64 |
| CE DISSOLUTION OF TANK | $6,487.27 |
| CE DISSOLUTION OF TANK PUMP #1 | $1,404.52 |
| CE DISSOLUTION OF TANK PUMP #2 | $1,404.52 |
| CE FILTER PRESS | $61,269.07 |
| CE FILTER SCREW CONVEYOR | $5,458.91 |
| CE FUNDABLOC NICKEL RUPTURE DISCS | $73,172.70 |
| CE G&L SERIES PUMPS | $2,510.02 |
| CE GLASS LINED STEEL REACTORS | $953,752.66 |
| CE KADY CERIUM RESLURRY MILLS | $1,066,935.42 |
| CE MAGNETIC DRIVE PUMPS | $106,487.30 |
| CE OXIDE POLISHING FILTERS | $23,742.50 |
| CE PACKAGING SCREW CONVEYOR | $1,391.28 |
| CE PH PUMPS | $279,408.41 |
| CE PLATE & FRAME HEAT EXCHANGER | $194,143.69 |
| CE POLYPROPYLENE TANKS | $70,454.17 |
| CE SEP MISC EQUIP IMPROVEMENTS | $80,735.06 |
| CE SEP REACTOR #3 RESURRECTION | $57,386.19 |
| CE TANKS | $442,731.68 |
| CE TK147 CONNECTION TO SCRUBBER SYSTEM | $15,306.32 |
| CE USED FILTER PRESSES | $267,790.20 |
| CE VARIOUS EQUIPMENT & MATERIALS | $266,290.45 |
| CE VERTICAL CONVEYOR | $592,995.59 |
| CE VIKING GEAR PUMPS | $158,494.03 |
| CE YAMADA PUMPS | $27,374.83 |
| CENTRIFUGAL PROCESSING EQUIPMENT | $12,447.45 |
| CENTRIFUGE | $17,110.07 |
| CERIUM C.H. SHELTER | $5,938.82 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CERIUM CARBONATE PHASE I | $110,716.45 |
| CERIUM CHLORIDE DRUMMING TANK | $6,885.05 |
| CERIUM CHLORIDE DRUMMING TANK MIXER | $293.00 |
| CERIUM CHLORIDE STORAGE TANK | $5,825.32 |
| CERIUM CHLORIDE STORAGE TANK MIXER | $293.00 |
| CERIUM MATERIAL HANDLING IMPROV | $396,613.85 |
| CERIUM SEPARATIONS HEATING MODIFICATIONS | $400,782.53 |
| CERIUM SEPERATIONS TK141 AND TK241 REPLA | $24,585.00 |
| CHAIN HOIST / 2 TON | $16,609.48 |
| CHEMINEER - AGITATORS (13) | $778,109.40 |
| CHEMINEER - CAUSTIC AGITATORS | $435,557.45 |
| CHP AQUEOUS AMMONIA STORAGE TANKS | $100,807.55 |
| CHP BOILER FEEDWATER PUMPS | $201,825.89 |
| CHP BOILER FEEDWATER PUMPS PIPING | $12,518.27 |
| CHP CENTRIFUGAL CHILLERS | $391,527.40 |
| CHP CONDENSATE STORAGE TANK | $113,628.52 |
| CHP COOLING TOWERS | $167,488.52 |
| CHP DEAERATOR | $192,547.05 |
| CHP DIESEL GENERATOR | $990,566.67 |
| CHP EPOXY COATED TREATED WATER TANK | $134,691.30 |
| CHP FALL PROTECTION SYSTEM | $18,195.94 |
| CHP HRSGS | $6,280,964.17 |
| CHP LOAD BANKS | $696,145.42 |
| CHP PH 2 EQUIPMENT / PUMPS / GEN. / BOILER | $4,214,679.11 |
| CHP PHASE 2 TURBINE | $6,467,822.65 |
| CHP PHASES 2 TURBINE AND RELATED PARTS | $5,073,340.70 |
| CHP SEAL FLUSH PLAN | $7,373.27 |
| CHP TURBINES | $12,390,943.93 |
| CHP WATER FILTRATION SYSTEM | $49,926.92 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CLAISSE M4 FLUXER / | $30,927.81 |
| CLAISSE M4-10 GLASS DISKSCABINET | $11,969.23 |
| CLEAN SIDE BLOWER @ LEACH | $79,915.41 |
| CMC LETCO - NICKEL REACTORS | $1,549,239.51 |
| CONVERSION AIR POWER HYDRAULIC TO ELECTRIC | $45,968.72 |
| CORTECH ENG - AIR CHAMBERS FOR ODS PUMPS | $142,607.58 |
| CRACK - MISC EQUIPMENT | $31,758,064.20 |
| CRACK / LCD D25-CRACKING 1 | $17,221.00 |
| CRACK CAUSTIC EVAPORATOR | $18,931,175.61 |
| CRUSHER & MOBILE TRUCK - MP | $6,090,151.44 |
| CRUSHER ALLOCATION MP | $917,084.54 |
| CRUSHER CONVEYOR | $918,463.07 |
| CRUSHER FOUNDATION | $543,556.69 |
| CRUSHER MCC TRAILER COOLING UNIT | $11,834.83 |
| CRUSHER-MECH & ELECT MP | $630,218.63 |
| CRUSHING - CONVEYOR TO FINE ORE BINS | $515,128.00 |
| D-20-PO8A BASTNASITE SLURRY LEACH PUMP | $87,290.01 |
| DEFOAMER PUMP # 1 | $2,993.23 |
| DEFOAMER PUMP # 2 | $2,993.23 |
| DEPHA TANK | $9,597.05 |
| DEPHA TANKS | $5,529.39 |
| DEPHAKEROSENE TANK | $19,194.10 |
| DIDDY WASH SUMP PUMPS AND PIPING | $20,432.13 |
| DIDY STORAGE TANK | $2,952.64 |
| DIDY STORAGE TANK | $1,608.75 |
| DIDY STORAGE TANK | $4,318.27 |
| DIFFERENTIAL ANALYZER | $4,790.66 |
| DISCOFLO - FILTER FEED PUMP | $368,521.85 |
| DRM DR. MUELLER - FUNDABAC CC WASH FILTERS | $6,749,033.94 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DRUM STORAGE | $552.94 |
| DRUM STORAGE AREA | $10,931.14 |
| ELECTRICAL SUPPLY TO CONTRACTOR TRAILERS | $48,044.57 |
| EMERGENCY EVAC ALARM | $13,810.07 |
| EMERGENCY EVAC ALARM | $13,810.07 |
| EMERGENCY EVAC ALARMS | $13,810.07 |
| EMERGENCY EVAC ALARMS - MILL - CHP | $0.01 |
| EX-1 KOMATSU PC400LC-8 EXCAVATOR | $310,252.98 |
| EXCESS WATER RETURN TO MILL PUMP CAPACIT | $58,715.69 |
| EXTERNAL MAINTENANCE BYPASS CABINET | $5,587.33 |
| FABRICATED PLASTICS - KYNER FRP TANKS | $215,769.70 |
| FEU COLUMN TANK | $3.00 |
| FEU IN -LINE RESIN TRAPS | $22,965.66 |
| FIASTAR 5000 SYSTEM-PRODUCT DEVELOPMENT | $11,387.16 |
| FILTRATE PUMP # 1 | $2,220.38 |
| FILTRATE PUMP # 2 | $2,220.38 |
| FILTRATE TANK | $4,121.36 |
| FILTRATE TANK MIXER | $178.07 |
| FORK LIFT - SHIPPING | $17,580.08 |
| FORKLIFT - WAREHOUSE | $20,210.36 |
| FOURINOX - CAUSTIC CRACK TANKS | $1,740,634.44 |
| FRESH WATER TANK @ SHADOW VALLEY PUMP ST | $115,868.90 |
| FROTH & TAILINGS PUMPING UPGRADE | $312,305.25 |
| FUNDA FEED REDUNDANT PUMPS | $158,231.14 |
| FUNDABAC NICKEL RUPTURE DISC | $243,015.72 |
| FURNACE OIL, KEROSENE, AND HCL TANKS | $345.16 |
| GC CARLE 400 | $45,863.87 |
| GC FOR ANALYTICAL LAB | $17,882.05 |
| GE INNOVA INSTRUMENT | $2,235.00 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GEOLOGY OLYMPUS PETROGRAPHIC MICROSCOPE | $19,226.08 |
| HARD LEACH | $8,413.06 |
| HARD LEACH FILTER PRESSES | $460,444.69 |
| HARD LEAH EQUIP TRANS TO DEP. | $0.01 |
| HARZARDOUS WASTE STORAGE AREA | $7,677.60 |
| HCL LOADING | $138,620.06 |
| HCL STORAGE EXPANSION | $2,256,537.54 |
| HCL SYSTEM SKID MOUNT | $3,449,696.28 |
| HDPE SX-1 PIPING | $3,565.05 |
| HOUSTON POLYTANK | $116,427.64 |
| HPLC DETECTOR | $7,929.75 |
| HRB TANK | $0.03 |
| HYDRAULIC IMPROVEMENTS TO BRINE RECOVERY | $7,560.00 |
| HYDROGEN DEMISTER | $716,338.12 |
| HYDROGEN DEMISTER | $0.01 |
| HYDROLIC OIL AND LUBE TANKS | $13,663.93 |
| HYDROLIC OIL AND USED OIL TANKS | $4,645.72 |
| ICP - AES INSTRUMENT | $9,988.45 |
| ICP - CHLORALKALI | $60,463.47 |
| ICP - MASS SPECTROMETER - DENVER | $32,209.96 |
| ICP - MASS SPECTROMETER QC GROUP MP | $93,466.99 |
| INSTALL BACKUP PRESS AT SXH FEED PH ADJUST | $73,000.55 |
| INSTALL STRONG LEACH PUMP | $18,106.86 |
| INTERFACIAL SURFACE TENSIOMETER | $5,417.77 |
| ION CHROMATOGRAPH | $67,191.00 |
| ION CHROMOTOGRAPHY SYSTEM | $7,363.48 |
| IPPE - FILTER PRESSES | $937,174.04 |
| IRON REMOVAL TANK | $19,097.84 |
| IRON REMOVAL TANK MIXER | $5,587.32 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property (All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ITT GOULDS ANSI PUMP | $43,647.45 |
| J80 CELL 11 BLEACH TANKS | $226,913.98 |
| KADY CRACK SOLIDS MILLS | $1,253,283.09 |
| KAMATSU LEASE # 7770038401-007 | $472,061.15 |
| KAMATSU LEASE # 777-0038401-008 | $300,734.42 |
| KERN RIVER | $10,993,446.67 |
| KOMATSU - WA500-6 SN A93065 | $187,651.87 |
| KOMATSU HD785-7 RIGID HAUL SN 30464 | $901,681.49 |
| KOMATSU HD785-7 RIGID HAUL SN 30498 | $901,681.49 |
| KOMATSU LEASE 777-0038401-006 | $1,066,064.11 |
| KOMATSU WA500-7 SN 10023 | $207,088.26 |
| KOMATSU WA600-6 LEASE # 7770038401-005 | $593,449.46 |
| KOMATSU-WA900-3EO SN 60156 | $1,162,411.46 |
| KOMLINE SANDERSON PRESS | $164,662.56 |
| LA DRYER BURNER CONVERSION | $270,982.84 |
| LA FLOC SYSTEM | $9,799.03 |
| LA PIPELINE AND CONTROL | $135,413.58 |
| LANTHANIUM PUMPS - THROUGHPUT | $239,684.30 |
| LANTHANUM - CAVITY PUMPS | $797,869.75 |
| LANTHANUM - DUST COLLECTORS | $130,687.74 |
| LANTHANUM - E & I | $562,747.12 |
| LANTHANUM - HEAT EXCHANGER | $101,627.38 |
| LANTHANUM - MAGNETIC DRIVE PUMPS | $147,096.11 |
| LANTHANUM - MISC EQUIP | $1,415,958.94 |
| LANTHANUM - POLISHING FILTERS | $891,477.78 |
| LANTHANUM - PRECIPITATION & CENTRIFUGE FEED TANKS | $240,480.72 |
| LANTHANUM - PRECIPITATION TANKS | $1,153,678.86 |
| LANTHANUM - SCREW CONVEYORS | $99,165.35 |
| LANTHANUM - SUPERSACK FILLER & SCALE | $133,604.40 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br><br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LANTHANUM - Z BUCKET ELEVATORS | $590,978.85 |
| LANTHANUM CALCINER ALL | $11,170,063.53 |
| LANTHANUM CARBONATE PNEUMATIC TRANSFER | $113,774.37 |
| LANTHANUM TRANS TO DEP. | $0.03 |
| LASER SCANNER SYSTEM - 8400SR-1001 | $101,371.30 |
| LEACH - CONVEYOR | $1,076,837.33 |
| LEACH 2.0 BATCH TANKS - ADD FCVS TO RECI | $15,898.58 |
| LEACH FILTER FEED TANK EXPANSION | $118,662.57 |
| LEACH FILTRATE COOLER | $860,662.11 |
| LEACH MISC EQUIPMENT IMPROVEMENTS | $61,572.91 |
| LEACH SCRUBBER | $9,377.20 |
| LEACH SCRUBBER SEPARATION | $17,643.14 |
| LEACH TANK5TH | $97,378.31 |
| LEACHING - 1 1/2 SERIES 5000 SUMP PUMP | $231,319.19 |
| LEACHING - 9 FRP TANKS | $3,529,674.74 |
| LEACHING - AGITATORS AG510 / AG520/ AG526 / AG532 | $689,264.03 |
| LEACHING - ANSIMAG PUMPS /K3156 / KF6410 | $99,452.55 |
| LEACHING - DEFOAMER TANK | $17,301.85 |
| LEACHING - DISSOLUTION FILTER PUMPS | $435,418.35 |
| LEACHING - DISSOLUTION PUMPS | $74,877.95 |
| LEACHING - FILTER FEED PUMPS | $441,860.64 |
| LEACHING - FILTER PRESS | $4,029,126.12 |
| LEACHING - FLOCCULANT  MAKEDOWN SKID | $201,421.82 |
| LEACHING - HCI FUME SCRUBBING SYSTEM PKG549 | $177,906.69 |
| LEACHING - KADY MILL | $629,457.35 |
| LEACHING - KYNAR DUAL LAMINATE TANK | $364,817.16 |
| LEACHING - KYNAR LINKED TANKS | $759,227.59 |
| LEACHING - LIQUID RING VACUUM PUMPS | $67,588.91 |
| LEACHING - MAGNETIC DRIVE PUMPS | $82,099.55 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property (All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LEACHING - MAKE UP TANKS | $770,537.96 |
| LEACHING - MILD REACTOR TANKS | $410,042.91 |
| LEACHING - POLYTUBE HEAT EXCHANGER | $119,217.25 |
| LEACHING - RHENIUM STORAGE TANK | $303,756.71 |
| LEACHING - ROTARY VAC FILTERS | $1,809,404.17 |
| LEACHING - SLURRY PUMPS | $95,208.95 |
| LEACHING - SLURRY PUMPS | $72,339.61 |
| LEACHING - TANK AGITATORS | $1,310,764.08 |
| LEACHING - TANTALUM SPARGER | $404,634.29 |
| LEACHING - USED SCRUBBER | $50,484.67 |
| LEACHING - VEILED FRP TANKS | $353,870.17 |
| LEACHING - VERTICAL LEACH TANK 1A/1B/2,3,4,5,6,7 | $2,918,360.21 |
| LEACHING - VERTICAL TANK PUMP | $346,662.97 |
| LEACHING - WATER SCRUBBER | $175,695.58 |
| LEACHING - YAMADA PUMPS | $24,300.54 |
| LEACHING MISC EQUIPMENT | $20,471,685.41 |
| LEAD IRON FILTER PRESS HOIST | $5,138.05 |
| LEAD REMOVAL TANK | $5,247.06 |
| LEAD REMOVAL TANK MIXER | $5,587.32 |
| LECO ANALYZER #2 | $38,940.53 |
| LECO ANALYZER (CARBON UNIT) | $31,652.43 |
| LECO AUTOSAMPLER-LAB | $12,718.27 |
| LIEBERT 16 BAY UNIT APS UPS | $14,834.96 |
| LIGHTNING PROTECTION SYSTEM MP HILL TOP | $14,073.53 |
| LOADING RACKPLATFORM | $14,028.38 |
| LOD-23 KOMATSU WA600-6 FRONT END LOADER | $155,344.17 |
| LREC ADDITIONAL FILTRATION | $2,376,015.70 |
| LREC BAGGING CONVEYOR | $100,537.87 |
| LREC ODS PUMP | $27,822.55 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LREC PROCESS IMPROVEMENTS | $50,208.33 |
| LUMP BREAKER, OXALIC | $9,141.58 |
| MEMBRANE FILTER PRESS | $38,615.23 |
| MILL & FLOTATION ELICTRICAL & INSTRUMENTATION | $4,824,343.37 |
| MILL AIR RECEIVERS | $58,739.84 |
| MILL BALL MILL | $5,111,855.28 |
| MILL BALL MILL & MILL FEED SLURRY PUMPS | $158,870.30 |
| MILL BALL MILL CYCLONE SYSTEM | $56,408.55 |
| MILL BALL MILL DISCONNECT SWITCH | $27,161.03 |
| MILL BALL MILL SUMP PUMP TANK | $55,363.87 |
| MILL BRIDGE CRANE | $248,577.66 |
| MILL CONCENTRATE THICKENER | $274,255.75 |
| MILL CONCENTRATE THICKENER UNDERFLOW PUMPS | $40,596.50 |
| MILL CONCENTRATE WATER SCREW FEEDER | $79,902.56 |
| MILL CRUSHING SYSTEMS | $247,350.12 |
| MILL ED-XRF | $123,960.60 |
| MILL EMERGENCY LIGHTING | $74,758.35 |
| MILL FILTER CLOTH | $1,409.44 |
| MILL FLOTATION BLOWERS | $89,586.11 |
| MILL FLOTATION CELLS | $2,038,686.52 |
| MILL FROTH PUMPS | $149,502.75 |
| MILL INDOOR GAS UNIT HEATERS | $32,013.45 |
| MILL LAB EQUIP | $173,264.58 |
| MILL MILL  FLOTATION SUMP PUMPS | $14,697.02 |
| MILL MILL  FLOTATION SUMP PUMPS | $153,003.05 |
| MILL MISC EQUIPMENTS IMPROVEMENTS | $60,298.87 |
| MILL OTHER SUMP PUMP TANK | $320,347.48 |
| MILL PLATEAU SECONDARY CONTAINMENT | $405,475.16 |
| MILL PUMPS: WASH WATER, FILTRATE, OVERFLOW | $38,860.08 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MILL REAGENT SYSTEM  FLOCCULANT SYSTEM | $2,888,268.81 |
| MILL RECLAIM WATER PUMPS | $43,762.38 |
| MILL SEAL WATER PUMPS | $9,048.75 |
| MILL SWITCHES | $17,297.17 |
| MILL TAILINGS FILTER PRESS  CONC FILTER PRESS | $765,538.79 |
| MILL TANK AGITATOR, FLOTATION | $245,705.01 |
| MILLI - Q WATER PURIFIER | $9,162.06 |
| MINE ENGINEERING - SRK K11 SRK ENG | $308,177.19 |
| MINERAL RESOURCES | $23,477,551.39 |
| MITSUBISHI COMPUSTION UNIT FOR ION CHROM | $38,956.20 |
| MOBILE PUMP SKID | $24,615.35 |
| MOBILE SERVICE TRUCK PARKING | $546.55 |
| MOC CAPITAL PROJECTS | $84,939.45 |
| MP ENGINEERING SERVICES | $1,064,624.88 |
| MP TIME CLOCK SYSTEM | $46,568.04 |
| MP WAREHOUSE C PRODUCT PALLET RACKING | $51,892.42 |
| MTX WIRELESS CHEMICAL DETECTOR | $25,454.66 |
| MW DRYING OVEN | $11,532.09 |
| NDPR SWECO SEPARATOR | $25,707.88 |
| NEODYMIUM RECOVERY SYSTEM | $1,919,402.60 |
| NEUTRALIZATION TANK | $671.26 |
| NEW INTERMEDIATE STORAGE POND (ADDITIONA | $21,500.00 |
| NEW NORTH WEST PIT WELL | $54,070.00 |
| NFB SODA ASH SYSTEM | $340,319.39 |
| ORGANIC STORAGE TANKS | $3,686.28 |
| ORGANIC TRAP TANK AND DRUM STORAGAE | $7,372.53 |
| OSTERBAUER AIR COMPRESSOR LEASE | $1,396,500.00 |
| OSTERBAUER AIR COMPRESSOR LEASE - INSTALL | $343,559.18 |
| OTHER ASSET - MOUNTAIN PASS | $810,951.92 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property (All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| P610 PUMP | $15,163.38 |
| PARTS CLEANING EQUIPMENT | $1,236.93 |
| PARTS WAREHOUSE GASOILINE AND DIESEL TAN | $1,257.09 |
| PASTE MISC EQUIPMENT IMPROVEMENTS | $78,190.76 |
| PASTE PLANT SEPTIC INSTALL | $34,935.58 |
| PASTE TAIL ELECTRICAL & INSTRUMENTATION | $2,776,917.89 |
| PASTE TAILINGS AIR COMPRESSOR | $41,090.77 |
| PASTE TAILINGS BALL MILL FEED PUMP | $112,232.21 |
| PASTE TAILINGS BRIDGE CRANE | $135,055.48 |
| PASTE TAILINGS CEMENT SILO | $303,474.18 |
| PASTE TAILINGS FALL PROTECTION | $45,890.96 |
| PASTE TAILINGS FILTER  MIXER  STOCKPILE CONVEYOR | $1,004,814.14 |
| PASTE TAILINGS HYDRAULIC PUMPS  PARTS | $1,107,530.05 |
| PASTE TAILINGS LIVE BOTTOM SCREW FEEDER | $196,576.47 |
| PASTE TAILINGS PROCESS WATER PUMP | $113,391.64 |
| PASTE TAILINGS REPLACEMENT PARTS | $384.46 |
| PASTE TAILINGS SUMP PUMPS | $334,466.09 |
| PASTE TAILINGS TAILING THICKENER | $1,433,755.67 |
| PASTE TAILINGS TAILINGS FILTER PRESS  CONC FILTER | $4,231,910.01 |
| PASTE TAILINGS TANK AGITATOR | $108,786.70 |
| PASTE TAILINGS WET DUST COLLECTOR | $39,459.57 |
| PASTE TAILINGS WET PADDLE MIXER & WASHER PUMP | $300,685.79 |
| PE ANALYST 200 SPECTROMETER | $11,640.34 |
| PH ADJUST HEAT EXCHANGER - SXH | $81,531.83 |
| PILOT CANDLE FILTER | $29,891.34 |
| PIPING MECH INSTALL FOR NAF PILOT PLANT | $109,520.27 |
| PIT WELL PUMP & INSTALLATION | $184,222.23 |
| PLANT ED-XRF | $122,889.42 |
| POLE LINE RELOCATION | $3,360,994.69 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br><br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PRECIPITATION & CENTRIFUGE FEED TANK | $202,379.03 |
| PROPANE TANK | $5,465.56 |
| PROPANE TANK | $4,141.96 |
| PUMPS STRAINERS FOR TK307 WATER TREATMENT | $57,515.76 |
| QLX 55 HOLE HAMMER FOR RD-1 | $3,511.81 |
| RACK DRUM STORAGE | $1,912.94 |
| RADIO SYSTEM UPGRADE | $56,810.84 |
| RAFFINATE FEED TANKS | $311,719.61 |
| RD-1 ATLAS COPCO DM-30 DRILL | $578,269.27 |
| REACTION CALORIMETER MT RE01 | $158,683.42 |
| REACTOR DEMISTER | $573,928.91 |
| REDOX # 2 THICKENER | $77.32 |
| REMOTE SITE RADIO TELEMETRY & CONTROLS UPGRADE | $389,760.72 |
| REPAIR & EPOXY COAT DISSOLUTION PRESS | $30,665.23 |
| RE-PIPE LEACH FILTRATE COOLER USING TK05 | $137,020.62 |
| REPLACE DISSOLUTION SLURRY PUMP | $14,107.07 |
| RHEOMETER RS3115LS BROOKFIELD | $13,164.68 |
| ROOF & SIDING OF #1 CE SACKING BLDG | $16,449.46 |
| ROTARY DRYER | $7,886.18 |
| SALT DISSOLVING SYSTEM | $2,576,455.32 |
| SALT RECOVERY UNIT 1 | $689,201.86 |
| SBC EGRESS PROJECT | $196,868.82 |
| SCREEN FOR LEACH DRY FEED SYSTEM | $126,235.28 |
| SCREW CONV,OXALIC SHORT SCREW ELEVATOR | $12,963.94 |
| SCREW CONVEYOR, OXALIC LONG FEED | $12,963.94 |
| SD-2 CAT FRONT SHOVEL MODEL 6015 | $727,225.70 |
| SEEPAGE WATER COLLECTION TANK AND CONTRO | $4,141.96 |
| SITE PREP & CONTAINMENT NAF P | $100,321.75 |
| SLURRY TANK | $5,629.12 |

In re Molycorp Minerals, LLC
Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br><br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SLURRY TANK MIXER | $356.14 |
| SODIUM HYDROXADE TANK | $8,629.08 |
| SPARKER FILTER | $3,619.80 |
| SPEX PELLET PRESS FOR MILL LABORATORY | $11,334.46 |
| SRU A100 RAW BRINE | $1,935,041.73 |
| SRU A100 RAW BRINE SATURATOR | $644,402.59 |
| SRU A200  BRINE TREATMENT PRECIP 2 TANK # 1 | $566,967.32 |
| SRU A200 BRINE TREATMENT | $16,899,293.57 |
| SRU A200 BRINE TREATMENT FILTERED BRINE TANK | $638,663.79 |
| SRU A200 BRINE TREATMENT POLISHED BRINE TANK | $637,166.60 |
| SRU A200 BRINE TREATMENT PRECIP TANK #2 | $514,336.59 |
| SRU A300 ELECTROLYSIS/CELL/XFORMER | $2,909,568.75 |
| SRU A300 ELECTROLYSIS/CELL/XFORMER BUSS BARS - A | $1,203,422.82 |
| SRU A300 ELECTROLYSIS/CELL/XFORMER CHLORATE REACTO | $948,868.34 |
| SRU A300 ELECTROLYSIS/CELL/XFORMER ELECTROYLZER A | $14,041,832.04 |
| SRU A300 ELECTROLYSIS/CELL/XFORMER RECTIFER -A | $4,642,349.52 |
| SRU A300 ELECTROLYSIS/CELL/XFORMER RECTIFIER - B | $4,642,349.52 |
| SRU A400 CAUSTIC UNIT | $455,442.09 |
| SRU A400 CAUSTIC UNIT  CAUSTIC EVAP PACKAGE PH1 | $5,436,151.92 |
| SRU A50  GENERAL SWITCH , RECTIFIERS | $475,008.30 |
| SRU A50  GENERAL SWITCH GEAR | $560,003.96 |
| SRU A50  GENERAL UNIT SUB STATION | $1,083,062.23 |
| SRU A50 GENERAL 480 V MCC 1 | $1,933,873.37 |
| SRU A50 GENERAL PRE FAB. ELEC BLDG | $3,038,686.93 |
| SRU A500 HCL SYNTHESIS / STORAGE | $667,547.18 |
| SRU A500 HCL SYNTHESIS / STORAGE HCLSYNTHESIS UNIT | $7,155,812.93 |
| SRU A700 BLEACH PLANT/ BLEACH FILTRATION | $65,282.77 |
| SRU A700 BLEACH PLANT/ BLEACH FILTRATION SCRUBBER | $4,902,011.22 |
| SRU A800 BRINE EVAPORATION | $485,079.04 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property (All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SRU A800 BRINE EVAPORATION PACKAGE | $21,282,182.29 |
| SRU A850 UTILITIES | $6,691,278.89 |
| SRU A850 UTILITIES COOLING TOWER | $2,019,089.96 |
| SRU A850 UTILITIES PASTE TAILS COLLECTION TANK | $572,167.68 |
| SRU A850 UTILITIES SRU WASTE COLLECTION TANK | $732,997.40 |
| SRU CA BACK-UP AIR COMPRESSOR | $54,761.79 |
| SRU HYDRO LINE HEAT TRACE | $68,516.98 |
| SRU METROHM AUTOTITRATOR | $66,003.22 |
| SRU MISC EQUIP | $39,843.03 |
| STEAMED HEAT EXCHANGER SX 36 | $8,074.61 |
| STORAGE TANKS | $6,241.87 |
| SURPLUS EQUIPMENT | $537,035.15 |
| SURVEY EQUIP-R8 GNSS ROVER WINT RADIO | $6,454.82 |
| SURVEY EQUIP-TRIMBLE NET R9 BASE ZEPHYR | $5,153.57 |
| SURVEY EQUIP-TRIMBLE S6 ROBOTIC 3 TOTAL | $8,160.75 |
| SURVEY EQUIP-TSC3 2.4 GHZ RADIO ACCESS | $3,309.01 |
| SX CELLS | $4,607.84 |
| SX CELLS | $1,194,172.62 |
| SX DEVELOPMENT COLUMNS | $41,938.39 |
| SX FEED ACID FLOW STATION | $86,973.57 |
| SX ORGANIC RECOVERY & CRUD REMOVAL CIRCU | $369,750.00 |
| SX ORGANIC TANK | $69,098.57 |
| SX STORAGE TANKS | $7,372.53 |
| SX3/6 REDESIGN | $1,680,742.48 |
| SX6 MIXERS | $278,949.14 |
| SXC ROTOMETERS | $33,922.84 |
| SXD - ANSIMAG LINED PUMPS | $348,640.91 |
| SXD - BLOCK HEAT EXCHANGERS | $94,350.22 |
| SXD - CONDENSATE RECOVERY PUMP | $42,290.85 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SXD - FRP TANKS | $2,454,547.38 |
| SXD - HCL SCRUB | $210,827.19 |
| SXD - MIXERS & SETTLERS | $38,640,659.95 |
| SXD - OXALIC ACID CONVEYING SYSTEM | $174,907.03 |
| SXD - OXALIC ACID SUPER SACK UNLOADER | $173,715.10 |
| SXD - PRECIP FEED TANK | $300,162.51 |
| SXD - RESLURRY PUMPS | $64,641.96 |
| SXD - TANKS | $852,250.46 |
| SXD - TANKS AGITATORS | $326,428.10 |
| SXD - YAMAHA PUMPS | $63,486.22 |
| SXD - Z BUCKET ELEVATORS | $339,899.64 |
| SXD CAUSTIC FLOW STABILIZATION | $19,588.59 |
| SXD E&I | $6,373,257.96 |
| SXD MISC EQUIPMENT | $7,751,741.11 |
| SXD MISC EQUIPMENT IMPROVEMENTS | $65,701.39 |
| SXD TITRATOR | $26,579.94 |
| SXD TRANSFER TO DEP. | $0.01 |
| SXH CHARCOAL ABSORPTION COLUMNS | $6,423.72 |
| SXH FEU ( IRON REMOVAL) | $1,036,704.98 |
| SXH FRP TANKS | $232,194.73 |
| SXH FRP TANKS | $190,881.18 |
| SXH FRP TANKS | $348,832.22 |
| SXH FRP TANKS | $366,380.78 |
| SXH HEAT EXCHANGERS | $1,780.48 |
| SXH HEAT EXCHANGERS | $5,787.53 |
| SXH HEAT EXCHANGERS | $28,306.20 |
| SXH HEAVIES SEPARATION MIXERSETTLER | $1,571,071.64 |
| SXH MAG DRIVE PUMPS | $41,076.45 |
| SXH MAG DRIVE PUMPS | $85,947.10 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br><br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SXH MIXERSETTLER 2 | $588,737.32 |
| SXH MIXERSETTLER 2 | $5,730.23 |
| SXH ONE 2 TON CAPACITY ELECTRIC CHAIN HOIST | $5,641.08 |
| SXH PH ADJUST | $177,849.98 |
| SXH REFURBISHING USED HEAT EXCHANGERS | $4,823.92 |
| SXH SCRUBBER BLOWER | $16,323.97 |
| SXH STATIC MIXERS FOR SXHSXI | $2,006.75 |
| SXH SUMP PUMPS | $4,200.62 |
| SXH SUMP PUMPS | $9,451.39 |
| SXH SXI MIXERSETTLER | $1,248,871.92 |
| SXH TOE PLATE ANGLE CLIPS | $504.03 |
| SXH USED HEAT EXCHANGER | $51,162.82 |
| SXHI TITRATOR | $26,579.94 |
| SXI CHARCOAL ABSORPTION COLUMNS | $9,635.57 |
| SXI FEU ( IRON REMOVAL) | $1,555,057.48 |
| SXI FRP TANKS | $348,292.09 |
| SXI FRP TANKS | $286,321.78 |
| SXI FRP TANKS | $523,248.33 |
| SXI FRP TANKS | $549,571.16 |
| SXI HEAT EXCHANGERS | $2,670.70 |
| SXI HEAT EXCHANGERS | $8,681.31 |
| SXI HEAT EXCHANGERS | $42,459.30 |
| SXI HEAVIES SEPARATION MIXERSETTLER | $1,974,189.95 |
| SXI MAG DRIVE PUMPS | $61,614.66 |
| SXI MAG DRIVE PUMPS | $128,920.67 |
| SXI MISC EQUIPMENT IMPROVEMENTS | $75,398.95 |
| SXI ONE 2 TON CAPACITY ELECTRIC CHAIN HOIST | $8,461.64 |
| SXI PRECIP CIRCUIT | $1,275,880.45 |
| SXI PREG ADJUST SYSTEM | $209,927.45 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SXI RAFF ORGANIC SKIM | $9,747.16 |
| SXI REFURBISHING USED HEAT EXCHANGERS | $7,235.88 |
| SXI SCRUBBER BLOWER | $24,485.95 |
| SXI SPARE FEED LINE | $48,632.20 |
| SX-I SPARE FEED LINE | $500.00 |
| SXI STATIC MIXERS FOR SXHSXI | $3,010.13 |
| SXI SUMP PUMPS | $6,300.91 |
| SXI SUMP PUMPS | $14,177.07 |
| SXI SXH MIXERSETTLER 2 | $883,105.98 |
| SXI SXH MIXERSETTLER 2 | $8,595.35 |
| SXI SXI MIXERSETTLER | $1,873,307.89 |
| SXI TOE PLATE ANGLE CLIPS | $756.05 |
| SXI USED HEAT EXCHANGER | $76,744.23 |
| SYN #1 CONVERT TO LREC | $118,168.40 |
| SYNTHETIC THICKENER # 2 REFBURSHMENT | $14,222.24 |
| TANK FARM | $188,436.24 |
| TANK FARM  HEATERS | $30,480.05 |
| TANK FARM 15 TANKS | $4,108,405.69 |
| TANK FARM AIR RECEIVERS | $48,401.41 |
| TANK FARM CONDENSATE RECOVERY PUMP | $40,527.64 |
| TANK FARM FLASH TANK | $4,206.38 |
| TANK FARM FRP TANKS HANDRAILS | $22,543.13 |
| TANK FARM HCL SCRUBBER HEATER | $1,167.94 |
| TANK FARM HCL SCRUBBER STACK | $96,622.01 |
| TANK FARM HOT WATER SKID | $166,879.55 |
| TANK FARM MAGNETIC DRIVE PUMPS | $106,688.26 |
| TANK FARM MAGNETIC DRIVE PUMPS | $279,391.03 |
| TANK FARM STATIC MIXER | $11,308.33 |
| TANK FARM TANKS | $320,503.35 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TANK FARM TRUCK LOADING & UNLOADING PLATFORMS | $250,493.93 |
| TANK FARM YAMADA PUMPS | $19,361.71 |
| TANK MIXER FOR DISSOLUTION | $187,330.69 |
| TANK, CAUSTIC STORAGE # 1 | $12,597.53 |
| TANK, CAUSTIC STORAGE # 2 | $12,597.53 |
| TANKLEAD PRECIP REFURBISHMENT | $13,865.51 |
| TECHNOLOGY 6 & 12 SPEED VISCOMETER | $8,889.96 |
| TKD-33 2011 775F CAT HAUL TRUCK - MP | $485,885.13 |
| TKD-34 2011 775F CAT HAUL TRUCK - MP | $485,885.13 |
| TKD-35 2005 CAT MST8 WATER PULL - MP | $156,195.06 |
| UPGRADE MILL CASCADE LINE | $137,865.95 |
| UPGRADE ROTERY CALCINER | $740,828.55 |
| USED OIL TANK | $819.83 |
| UTILIDOR SPILLWAY & CATCH TANK | $265,453.13 |
| UTILIDOR SPILLWAY & CATCH TANK | $125.00 |
| UTILITY RO WATER & SXHI TANK FARM | $17,404.56 |
| VACUUM PUMP | $3,436.58 |
| VACUUM PUMP ATTACHMENT | $399.77 |
| VALVES FOR DUAL HCI | $259,261.16 |
| VALVES FOR DUAL HCI BURNER CONTROL | $0.22 |
| VIBRATION METERS | $43,603.28 |
| WAREHOUSE B SPARE PARTS RACKING | $60,830.61 |
| WATER TANK FOR TKD-35 | $28,087.05 |
| WATER TANKS | $690.32 |
| WATER TREATMENT BOLTED STEEL TANKS | $200,935.68 |
| WATER TREATMENT CHEMICAL FEED SKIDS | $983,199.49 |
| WATER TREATMENT CLEAN -IN-PLACE SKIDS | $252,855.88 |
| WATER TREATMENT FILTER PRESS | $440,523.45 |
| WATER TREATMENT FRP TANKS | $609,936.33 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B29 - Machinery, fixtures, equipment and supplies used in business, description and location of property, value

| Description and Location of Property<br>(All property in this Schedule 29 is located at 67750 Bailey Road, Mountain Pass, CA 92366) | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WATER TREATMENT MOTOR CONTROL CENTER | $1,014,687.30 |
| WATER TREATMENT MULTIFLO CLARIFER | $2,420,805.72 |
| WATER TREATMENT MULTIMEDIA F1LTERS | $3,775,725.91 |
| WATER TREATMENT MULTIPLE EQUIPMENT | $4,131,393.31 |
| WATER TREATMENT PLC | $309,360.49 |
| WATER TREATMENT REVERSE OSMOSIS SKIDS | $15,615,728.22 |
| WATER TREATMENT SLUDGE CLARIFIER | $299,824.44 |
| WATER TREATMENT SYSTEM J90 | $668,048.00 |
| WATER TREATMENT WEAK ACID CATION VESSELS | $4,297,856.86 |
| WD-XRF FOR ANALYTICAL LAB | $58,131.81 |
| WIRELESS LAN CONTROLLER / SWITCH UPGRADE | $143,422.79 |
| X RAY TUB FOR WD-XRF | $19,863.16 |
| XRF INSTRUMENTATION TRAYS | $1,461.81 |
| XSORBX (4) IX TANKS | $96,569.50 |
| XSORBX TANK #10 | $96,540.52 |
| XSORBX TANK #11 | $96,569.49 |
| XSORBX TANK #5 | $96,569.48 |
| XSORBX TANK #7 | $96,569.48 |
| XSORBX TANK #8 | $96,569.48 |
| XSORBX TANK #9 | $96,569.48 |
| ZETA PROBE | $24,909.02 |
| Total: | $559,040,160.00 |

In re Molycorp Minerals, LLC

Case No. 15-11371

Schedule B30 - Inventory, description and location of property, value

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Warehouse at Mountain Pass - 67750 Bailey Road, Mountain Pass, CA 92366 USA | |
| - raw materials | $24,570,690.97 |
| - work in process | $1,903,904.01 |
| - finished goods | $16,323,970.39 |
| - materials and supplies | $22,360,570.42 |
| **Total:** | $65,159,135.79 |

B6D (Official Form 6D) (12/07)

In re  **Molycorp Minerals, LLC**                                                    ,        Case No. ___**15-11371**_____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.  **See Schedule D Attachment** | | - | | | | | | | |
| | | | | Value $                    **0.00** | | | | **1,045,504,501.67** | **0.00** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | **1,045,504,501.67** | **0.00** |
| Total (Report on Summary of Schedules) | **1,045,504,501.67** | **0.00** |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule D - Creditors Holding Secured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Codebtor | Date Claim Was Incurred, Nature of Lien, And Description And Value Of Property Subject To Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brand Energy Services of CA Inc. | 222 GATEWAY RD | | Napa | CA | 94558 | | | Mechanics Lien 60591 - 07.07.2015 | X | X | X | Undetermined |
| Brand Energy Services of CA Inc. | 223 GATEWAY RD | | Napa | CA | 94559 | | | Mechanics Lien 60593 - 07.07.2015 | X | X | X | Undetermined |
| Brand Energy Services of CA Inc. | 224 GATEWAY RD | | Napa | CA | 94560 | | | Mechanics Lien 60595 - 07.07.2015 | X | X | X | Undetermined |
| Kern River Gas Transmission Co. | 300 2755 E. Cottonwood Pkwy. | | Salt Lake City | UT | 84121 | | | Firm Transportation Services Agreement and Associated Collateral Account | X | X | X | $437,653.63 |
| Kern River Gas Transmission Co. | 300 2755 E. Cottonwood Pkwy. | | Salt Lake City | UT | 84121 | | | Firm Transportation Services Agreement and Associated Collateral Account | X | X | X | $20,493,074.00 |
| OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 | | | Prepetition Oaktree Parent Obligations, as defined in the Final Order Pursuant to Sections 105, 361, 362, 363, 364 and 507 of the Bankruptcy Code (I) Authorizing Debtors to Obtain Superpriority Debtor-in-Possession Financing, (II) Authorizing Debtors to Use Cash Collateral, (III) Granting Adequate Protection to the Prepetition Secured Parties and (IV) Granting Related Relief [Docket No. 278] (the "Final DIP Order") | | | | $75,205,712.59 |
| OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 | | X | Prepetition Oaktree Obligations, as defined in the Final DIP Order | | | | $89,889,554.75 |
| OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 | | X | Prepetition Oaktree Obligations, as defined in the Final DIP Order | | | | $209,478,506.70 |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 04.29.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 04.29.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 04.29.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 05.14.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 05.14.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 05.14.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 05.21.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 05.27.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 05.27.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 06.02.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 06.04.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 06.04.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 06.04.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 06.10.2015 | X | X | X | Undetermined |
| Pronto Constructors, Inc. | P.O. BOX 60848 | | Boulder City | NV | 89006 | | | Mechanics Lien - 06.18.2015 | X | X | X | Undetermined |
| TIC - The Industrial Company | 1550 James Road | | Bakersfield | CA | 93308 | | | Mechanics Lien - 07.22.2015 | X | X | X | Undetermined |
| Total Western, Inc. | 8049 Somerset Blvd. | | Paramount | CA | 90723 | | | Mechanics Lien - 07.21.2015 | X | X | X | Undetermined |
| Wells Fargo Bank, N.A. (Trustee) | 230 West Monroe Stree | Suite 2900 | Chicago | IL | 60606 | | X | The 10% Notes Obligations, as defined in the Final Dip Order | X | X | | $650,000,000.00 |
| | | | | | | | | | | | Total: | $1,045,504,501.67 |

B6E (Official Form 6E) (4/13)

.

In re   **Molycorp Minerals, LLC**                                                  Case No.   **15-11371**
                                                                          ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (4/13) - Cont.

In re **Molycorp Minerals, LLC** ,                           Case No. __**15-11371**__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **California State Board of Equalization 15350 Sherman Way 250 Van Nuys, CA 91406** | - | | **7/1/2012 - 12/31/13 audit period** | X | X | X | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 / 0.00 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 0.00 / 0.00 |

B6F (Official Form 6F) (12/07)

In re    **Molycorp Minerals, LLC** _____,    Case No. ___**15-11371**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.<br><br>**See Schedule F Attachment** | | - | | | | | | | **2,283,296,981.78** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | |
|---|---|---|
| __**0**__ continuation sheets attached | Subtotal (Total of this page) | **2,283,296,981.78** |
| | Total (Report on Summary of Schedules) | **2,283,296,981.78** |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule F - Creditors Holding Unsecured Non-Priority Claims

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | | | | | | $3,195.36 | USD |
| A2Z NDT INSPECTION SERVICES | 3111 S. VALLEY VIEW BLVD. #Z105 | | LAS VEGAS | NV | 89102 | | | | | | | $8,280.00 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | | | | | | $79,811.38 | USD |
| ACTIVATION LABORATORIES LTD. | 41 BITTERN STREET | | ANGSTER | ON | L9G 4V5 | Canada | | | | | | $4,253.50 | USD |
| AGGREGATE INDUSTRIES - SWR, IN | 3101 EAST CRAIG ROAD | | NORTH LAS VEGAS | NV | 89030 | | | | | | | $51,136.51 | USD |
| AGGREGATE INDUSTRIES - SWR, IN | 3101 EAST CRAIG ROAD | | NORTH LAS VEGAS | NV | 92530 | | | | | X | X | $51,137.00 | USD |
| AHERN RENTALS, INC. | 1785 W. BONANZA | | LAS VEGAS | NV | 89106 | | | | | | | $202.38 | USD |
| AIR FILTER SERVICE CO., INC. | 4265 WAGON TRAIL AVE. | | LAS VEGAS | NV | 89118 | | | | | | | $3,011.81 | USD |
| AIR HYGIENE | 1600 WEST TACOMA STREET | | BROKEN ARROW | OK | 74012 | | | | | | | $3,600.00 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | | | | | | $13,229.93 | USD |
| ALLIEDBARTON SECURITY | P.O. BOX 828854 | | PHILADELPHIA | PA | 19182 | | | | | | | $42,130.74 | USD |
| ALPHA EXPLOSIVES | P.O. BOX 310 | | LINCOLN | CA | 95648 | | | | | | | $71,545.36 | USD |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | FORT COLLINS | CO | 80524 | | | | | | | $16,001.00 | USD |
| ANDERSON , JANICE | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | | $127.68 | USD |
| ANDERSON, MICHAEL NELSON | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | | $138.49 | USD |
| ANIXTER, INC. | 6180 S PEARL STREET SUITE D | | LAS VEGAS | NV | 89120 | | | | | | | $98.28 | USD |
| APCO EQUIPMENT RENTAL SALES | 3432 NORTH 5TH STREET | | NORTH LAS VEGAS | NV | 89032 | | | | | | | $536.74 | USD |
| APEX LOGISTICS, LLC | 12531 VIOLET ROAD | | ADELANTO | CA | 92301 | | | | | | | $6,048.00 | USD |
| ASCENTIS CORPORATION | 11060 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | | | | | | $17,711.99 | USD |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197 | | | | | | | $1,481.97 | USD |
| ATLAS COPCO CMT USA LLC | 2231 LA MIRADA DRIVE | | VISTA | CA | 92081 | | | 2/26/2014 capital lease | X | | X | $660,808.00 | USD |
| ATLAS COPCO MINING, ROCK EXCAV | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | | | | | | $18,998.16 | USD |
| AVALOS, JOSE | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | | $150.00 | USD |
| AZ DRAFTING & DESIGN SERVICES, | 1070 S. AMBER STREET | | CHANDLER | AZ | 85286 | | | | | | | $17,237.50 | USD |
| BAGHOUSE & INDUSTRIAL SHEET | METAL SERVICES INC. 1731 POMONA RDA | | CORONA | CA | 92880 | | | | | | | $3,540.36 | USD |
| BAILEY'S MOVING & STORAGE | P.O. BOX 540230 | | NORTH SALT LAKE | UT | 84054 | | | | | | | $569.88 | USD |
| BATTERY SYSTEMS | 4500 S. ARVILLE ST | | LAS VEGAS | NV | 89103 | | | | | | | $702.81 | USD |
| BEARCOM | 5905 S. DECATUR BLVD #13 | | LAS VEGAS | NV | 89118 | | | | | | | $10,206.00 | USD |
| BEARING BELT CHAIN CO., INC. | 3360 W. SUNSET ROAD | | LAS VEGAS | NV | 89118 | | | | | | | $28,006.22 | USD |
| BELZONA CALIFORNIA INC. | 2201 EAST WINSTON RD., SUITE F | | ANAHEIM | CA | 92806 | | | | | | | $1,754.05 | USD |
| BENFIELD, JOHN | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | | $2,642.66 | USD |
| BLAIR-MARTIN CO., INC. | 1500 E. BURNETT STREET | | SIGNAL HILL | CA | 90755 | | | | | | | $5,429.70 | USD |
| BLAIR-MARTIN CO., INC. | 1500 E. BURNETT STREET | | SIGNAL HILL | CA | 90755 | | | | | X | X | $5,430.00 | USD |
| BLOOMQUIST, AUGUST A. | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | | $55.53 | USD |
| BLUE LINE CORPORATION | 3443 EAST COMMERCE STREET | | SAN ANTONIO | TX | 78220 | | | | | | | $174.00 | USD |
| BLUE LINE CORPORATION | 3443 EAST COMMERCE STREET | | SAN ANTONIO | TX | 78220 | | | | | X | X | $94,654.00 | USD |
| BOBCAT OF LAS VEGAS, INC. | 2900 N. LOSEE ROAD | | NORTH LAS VEGAS | NV | 89030 | | | | | | | $76.79 | USD |
| BOOT BARN | 7265 LAS VEGAS BLVD. SOUTH | | LAS VEGAS | NV | 89119 | | | | | | | $18,391.64 | USD |
| BRADY INDUSTRIES, INC. | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | | | | | | | $1,037.77 | USD |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | NAPA | CA | 94558 | | | | | | | $186,701.20 | USD |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | NAPA | CA | 94558 | | | | | X | X | $186,701.00 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | | | | | | $96,110.96 | USD |
| BRIEM ENGINEERING | 4134 RIDER TRAIL N | | EARTH CITY | MO | 63045 | | | | | | | $1,500.00 | USD |
| BROADBENT & ASSOCIATES, INC. | 8 WEST PACIFIC AVE | | HENDERSON | NV | 89015 | | | | | | | $5,520.00 | USD |
| C.H ROBINSON WORLDWIDE | 11760 MIRAMAR PARKWAY | | MIRAMAR | FL | 33025 | | | | | | | $3,100.00 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | | | | | | $9,877.26 | USD |
| CARDNO ATC | 7115 AMIGO STREET SUITE 100 | | LAS VEGAS, | NV | 89119 | | | | | | | $34,352.03 | USD |
| CARDNO TBE | 10649 JEFFREYS STREET | | HENDERSON | NV | 89052 | | | | | | | $20,542.32 | USD |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | HENDERSON | NV | 89052 | | | | | | | $44,872.08 | USD |
| CASHMAN FINANCIAL SERVICES CORP. | 2120 WEST END AVE | | NASHVILLE | TN | 37203 | | | 4/14 Caterpillar capital lease | X | | X | $133,378.00 | USD |
| CASTILLO, LORI | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | | $303.24 | USD |
| CEM CORPORATON | PO BOX 200 | | MATTHEWS | NC | 28106-0200 | | | | | | | $4,745.35 | USD |
| CENTURYLINK | P.O. BOX 52187 | | PHOENIX | AZ | 85072 | | | | | | | $2,860.99 | USD |
| CENTURYLINK | P.O. BOX 29040 | | PHOENIX | AZ | 85038 | | | | | | | $735.97 | USD |
| CH2M HILL ENGINEERS, INC. | 9191 S. JAMAICA ST. | | ENGLEWOOD | CO | 80112 | | | | | | | $268,092.82 | USD |
| CHEMTREAT, INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | | | | | | | $14,140.61 | USD |
| CHEVRON PHILLIPS CHEMICAL CO. | 7620 N. HARTMAN LANE SUITE 178 | | TUCSON | AZ | 85743 | | | | | | | $38,454.09 | USD |
| CLAREMONT TAX ASSOCIATES, INC. | 114 NORTH INDIAN HILL BLVD, STE F | | CLAREMONT | CA | 91711 | | | | | | | $6,022.50 | USD |
| CLEAR EDGE FILTRATION | 87 WEST CAYUGA STREET | | MORAVIA | NY | 13118 | | | | | | | $2,173.60 | USD |
| COLE-PARMER INSTRUMENT COMPANY | 625 E. BUNKER CT. | | VERNON HILLS | IL | 60061 | | | | | | | $672.23 | USD |
| COMMERCIAL LUMBER & PALLET CO. | 135 LONG LANE | | CITY OF INDUSTRY | CA | 91746 | | | | | | | $21,938.40 | USD |
| CONCENTRA MEDICAL CENTER | 7150 S FULTON ST. | | ENGLEWOOD | CO | 80112 | | | | | | | $20,007.00 | USD |
| CONCENTRA MEDICAL CENTER | 770 SIMMS STREET STE. 100 | | GOLDEN | CO | 80401 | | | | | | | $1,169.00 | USD |
| CONCENTRA MEDICAL CENTER | 6033 W, CENTURY BLVD SUITE 200 | | LOS ANGELES | NV | 90045 | | | | | | | $2,928.50 | USD |
| CORE-ROSION PRODUCTS | 3300 EAST 19TH STREET | | SIGNAL HILL | CA | 90758 | | | | | | | $93,442.20 | USD |
| CORTECH ENGINEERING | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | | | | X | X | $71,096.98 | USD |
| COTTRELL PRINTING COMPANY, INC | 7255 SOUTH HAVANA STREET # 150 | | CENTENNIAL | CO | 80112-3888 | | | | | | | $50.18 | USD |
| COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE, 1ST FLOOR | | SAN BERNARDINO | CA | 92415-0187 | | | | | | | $3,000.00 | USD |
| COURTYARD BY MARRIOT LV SOUTH | 5845 DEAN MARTIN DRIVE | | LAS VEGAS | NV | 89118 | | | | | | | $2,352.00 | USD |
| CR MEYER AND SONS COMPANY | 1717 NORTH 26TH STREET | | ESCANABA | MI | 49829 | | | | | | | $392,749.76 | USD |
| CTI CONTROLTECH, INC. | 22 BETA COURT | | SAN RAMON | CA | 94583 | | | | | | | $41,867.14 | USD |
| D & E MAINTENANCE | P. O. BOX 5503 | | PAHRUMP | NV | 89041 | | | | | | | $164,037.00 | USD |
| D & E MAINTENANCE | P.O. BOX 5503 | | PAHRUMP | NV | 89041 | | | | | X | X | $57,180.00 | USD |
| DALMATION FIRE EQUIPMENT | 8420 TELESCOPE PEAK | | LAS VEGAS | NV | 89145 | | | | | | | $8,000.00 | USD |
| DE DIETRICH PROCESS SYSTEMS, I | 244 SHEFFIELD STREET | | MOUNTAINSIDE | NJ | 07092 | | | | | | | $226.30 | USD |
| DE NORA DEUTSCHLAND GMBH | INDUSTRIESTRABE 17 | | RODENBACH | | 63517 | Germany | | | | | | $49,699.69 | USD |
| DESERT LUMBER | 4950 N. BERG STREET | | NORTH LAS VEGAS | NV | 89081 | | | | | | | $208.80 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | | | | | | $36,584.32 | USD |
| DHL EXPRESS INC | 16592 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | | | | | | $23.13 | USD |
| DP INDUSTRIAL, INC. | 1919 WEST 2300 SOUTH | | WEST VALLEY CITY | UT | 84119 | | | | | | | $43,029.90 | USD |
| DUNCAN BROS., INC. | 21516 MAIN STREET | | GRAND TERRACE | CA | 92313 | | | | | | | $14,602.41 | USD |
| DUNCAN BROTHERS | 21516 MAIN STREET | | GRAND TERRACE | CA | 92313 | | | | | X | X | $14,602.41 | USD |
| DURUS INDUSTRIAL | 55 S. 56TH ST | | CHANDLER | AZ | 85226 | | | | | X | X | $0.00 | USD |

1 of 5

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule F - Creditors Holding Unsecured Non-Priority Claims

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDEN EQUIPMENT COMPANY, INC. | 1733 WEST 2ND STREET | | POMONA | CA | 91766 | | | | | | $1,846.53 | USD |
| EDF, INC. | 4700 WEST SAM HOUSTON PKWY NORTH, | | HOUSTON | TX | 77088 | | | | | | $387,502.49 | USD |
| EMCOR SERVICES NEVADA | 6255 MCLEOD DRIVE STE 8 | | LAS VEGAS | NV | 89120 | | | | | | $5,141.00 | USD |
| EMPLOYERS COUNCIL SERVICES, INC. | 1799 PENNSYLVANIA STREET P.O. BOX S | | DENVER | CO | 80201 | | | | | | $1,753.00 | USD |
| ENTERPRISE FM TRUST | 7201 S. FULTON ST | | CENTENNIAL | CO | 80112 | | April 15, 2014 thrity-two vehicle leases | X | | X | $284,117.46 | USD |
| ENVIRONMENTAL LOGISTICS, INC. | 140 MONTE AVE | | BLOOMINGTON | CA | 92316 | | | | | | $3,396.64 | USD |
| ERIC TURNER | 328 RIDGE AVENUE | | ATHENS | GA | 30601 | | | | | | $411.10 | USD |
| EVOQUA WATER TECH LLC | 12316 WORLD TRADE DRIVE | | SAN DIEGO | CA | 92128 | | | | | | $163.20 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | | | | | $74,127.73 | USD |
| FEDERAL EXPRESS CORP | P.O. BOX 94515 | | PALATINE | IL | 60094 | | | | | | $114.95 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | | | | | $2,849.67 | USD |
| FERGUSON ENTERPRISES, INC. | 501 PARKSON RD | | HENDERSON | NV | 89011 | | | | | | $662.00 | USD |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | LAS VEGAS | NV | 89115 | | | | | | $9,948.57 | USD |
| FIKE CORPORATION | C/O VOSSLER 704 SW 10TH STREET | | BLUE SPRINGS | IL | 60415 | | | | | | $1,744.79 | USD |
| FIRE ENGINEERING COMPANY, INC. | 4717 SOUTH 500 WEST | | SALT LAKE CITY | UT | 84123 | | | | | | $2,000.00 | USD |
| FISCHER, GREG | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | $396.54 | USD |
| FISHER COMPANY | 955 NORTH MAIN STREET | | NORTH SALT LAKE | UT | 84054 | | | | | | $12,170.00 | USD |
| FISHER COMPANY | 955 NORTH MAIN STREET | | NORTH SALT LAKE CITY | UT | 84054 | | | | X | X | $27,582.00 | USD |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE SUITE A | | HANOVER PARK | IL | 60133 | | | | | | $15,810.32 | USD |
| FLO-LINE TECHNOLOGY, INC. | 11822 KEMPER ROAD | | AUBURN | CA | 95603 | | | | | | $17,872.25 | USD |
| FLOMAX PRODUCTS, INC. | 5787 PRESTON AVENUE | | LIVERMORE | CA | 94551 | | | | | | $38,553.09 | USD |
| FLSMIDTH SALT LAKE CITY, INC. | 7158 SOUTH FLSMIDTH DRIVE | | MIDVALE | UT | 84047 | | | | | | $775.44 | USD |
| FLUID TECHNOLOGY | 8813 S. REDWOOD ROAD, UNIT A | | WEST JORDAN | UT | 84088 | | | | | | $11,549.41 | USD |
| FRUIT GROWERS LABORATORY, INC. | DBA FGL ENVIRONMENTAL 853 CORPORATI | | SANTA PAULA | CA | 93060 | | | | | | $10,862.00 | USD |
| FUCHS LUBRICANTS CO. | 17050 LATHROP AVENUE | | HARVEY | IL | 60426 | | | | | | $2,769.74 | USD |
| G-10 ENGINEERING, LLC | 645 W. CLARK STREET | | POCATELLO | ID | 83204 | | | | | | $1,133.75 | USD |
| GILBERT'S PRECISION MACHINE, INC. | 2685 INDUSTRIAL ROAD | | LAS VEGAS | NV | 89107 | | | | | | $6,626.53 | USD |
| GLASS EXPANSION, INC. | 4 BARLOWS LANDING ROAD UNIT# 2A | | POCASSET | MA | 02559 | | | | | | $2,505.00 | USD |
| GLENMOUNT GLOBAL SOLUTIONS, INC. | 8925 STERLING STREET, SUITE 265 | | IRVING | TX | 75063 | | | | | | $17,761.68 | USD |
| GOODFELLOWCORP | 12451 OLD HWY 95 | | BOULDER CITY | NV | 89005 | | | | | | $80,674.89 | USD |
| GOODFELLOWCORP | 12451 OLD HWY 95 | | BOULDER CITY | NV | 89005 | | | | X | X | $80,675.00 | USD |
| GOODSPEED DISTRIBUTING INC. | 11211 G AVENUE | | HESPERIA | CA | 92340 | | | | | | $134,146.85 | USD |
| GOODWEST LININGS & COATINGS, INC. | 8814 INDUSTRIAL LANE | | RANCHO CUCAMONGA | CA | 91730 | | | | | | $2,950.00 | USD |
| GOODWEST LININGS & COATINGS, INC. | 8814 INDUSTRIAL LANE | | RANCHO CUCAMONGA | CA | 91730 | | | | X | X | $199,775.00 | USD |
| GORJUP, JIM | 7685 SETTLERS COURT | | MENTOR | OH | 44060 | | | | | | $175.00 | USD |
| GOLIGH ECON, INC. | 9400 NORTH LAKEBROOK ROAD | | CHAROLETTE | NC | 28214 | | | | | | $808.91 | USD |
| GRAHAM, WILLIAM | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | $997.79 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | | | | | $22,999.05 | USD |
| GRAPHIC PRODUCTS INC. | 6445 SW FALLBROOK PLACE | | BEAVERTON | OR | 97008 | | | | | | $2,407.63 | USD |
| GREEN & EVER GROWING, LLC | 6540 SOUTH LOCUST WAY | | CENTENNIAL | CO | 80111 | | | | | | $495.00 | USD |
| GROVE MADSEN INDUSTRIES | 4155 W. RUSSELL RD. SUITE A | | LAS VEGAS | NV | 89118 | | | | | | $1,009.20 | USD |
| GSL ELECTRIC | 5100 SOBB AVENUE | | LAS VEGAS | NV | 89118 | | | | | | $46,862.41 | USD |
| H&E EQUIPMENT SERVICES LLC | 4129 LOSEE ROAD | | NORTH LAS VEGAS | NV | 89030 | | | | | | $2,992.63 | USD |
| H2O ENVIRONMENTAL, INC. | 4035 FLOSSMOOR ST | | LAS VEGAS | NV | 89115 | | | | | | $3,744.38 | USD |
| HACH COMPANY | 5600 LINDBERGH DR. | | LOVELAND | CO | 80538 | | | | | | $510.90 | USD |
| HAGEMEYER NORTH AMERICA | 64 ASARCO AVE. OLD SMELTER WHSE | | HAYDEN | AZ | 85235 | | | | | | $354.58 | USD |
| HANSON LAB FURNITURE | 814 MITCHELL RD | | NEWBURY PARK | CA | 91320 | | | | | | $16,200.00 | USD |
| HARRINGTON INDUSTRIAL | PLASTICS, INC. 5530 ARVILLE ST SUI | | LAS VEGAS | NV | 89118 | | | | | | $2,908.59 | USD |
| HATCH LTD. | 2800 SPEAKMAN DRIVE | | MISSISSAUGA | ON | L5K 2R7 | Canada | | | | | $4,859.00 | USD |
| HERTZ EQUIPMENT RENTAL CORP. | 4555 WYNN RD. | | LAS VEGAS | NV | 89103 | | | | | | $652.70 | USD |
| HODGES, GREGORY | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | $60.38 | USD |
| HOLLAND & HART LLP | 555 17TH STREE SUITE 3200 | | DENVER | CO | 80202 | | | | | | $1,366.57 | USD |
| HORIBA INSTRUMENTS INC. | 3880 PARK AVENUE | | EDISON | NJ | 08820 | | | | | | $45.13 | USD |
| HOSEPOWER USA | 2665 SOUTH HIGHLAND | | LAS VEGAS | NV | 89109 | | | | | | $7,142.04 | USD |
| HOWARD E. HUTCHING CO, INC | 7190 PENRYN PLAZA | | PENRYN | CA | 95663 | | | | | | $4,680.66 | USD |
| INDIANA STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS | IN | 46206-6219 | | | | | | $476.66 | USD |
| INLAND/HOBBS MATERIAL HANDLING | 4265 WEST TROPICANA AVE. | | LAS VEGAS | NV | 89103 | | | | | | $918.92 | USD |
| INSTRUMENT & VALVE SERVICES CO | 8200 MARKET BLVD. P/15 | | CHANHASSEN | MN | 55317 | | | | | | $98,434.59 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | La | 70578 | | | | | | $2,954.82 | USD |
| IRON MOUNTAIN INC. | P.O. BOX 915026 | | DALLAS | TX | 75391-5026 | | | | | | $2,462.68 | USD |
| ISCO INDUSTRIES, LLC. | 9541 SOUTH BAGLEY PARK ROAD | | WEST JORDAN | UT | 84081 | | | | | | $10,663.14 | USD |
| J.B. HUNT TRANSPORT, INC. | 615 CORPORATE DRIVE | | LOWELL | AR | 72745 | | | | | | $18,411.00 | USD |
| JACKSON KELLY PLLC | 1099 18TH STREET SUITE 2150 | | DENVER | CO | 80202 | | | | | | $5,093.60 | USD |
| JACKSON, DOUG | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | $270.40 | USD |
| JACOBS ENGINEERING GROUP, INC. | 333 E. WETMORE ROAD, SUITE 600 | | TUCSON | AZ | 85705 | | | | | | $60,164.95 | USD |
| JEFFER MANGELS BUTLER & | MITCHELL LLP 1900 AVE OF THE STARS | | LOS ANGELES | CA | 90067 | | | | | | $6,382.00 | USD |
| JEFFERSON VILLATORO | 2255 E SUNSET RD, APT 2123 | | LAS VEGAS | NV | 89123 | | | | | | $266.56 | USD |
| JENNIFER BAUTISTA | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | $56.76 | USD |
| JOHN J SESSOR | 6711 LAWSON CIRCLE | | TEXARKANA | TX | 75503 | | | | | | $114.33 | USD |
| KADY INTERNATIONAL | 30 PARKWAY DRIVE | | SCARBOROUGH | ME | 04074 | | | | X | X | $0.00 | USD |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4310 LOSEE RD SUITER B | | NORTH LAS VEGAS | NV | 89030 | | | | | | $9,198.07 | USD |
| KELLNER EVERGREEN LLC | 1424 ROMANESCA DRIVE | | HENDERSON | NV | 89052 | | | | | | $1,875.00 | USD |
| KERSCHEN, CHRIS | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | $124.33 | USD |
| KLUBER LUBRICATION | 32 INDUSTRIAL DRIVE | | LONDONDERRY | NH | 03053 | | | | | | $1,455.56 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | | | | | $97,674.09 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | S/13 Various capital leases | X | | X | $3,524,694.00 | USD |
| KONECRANES, INC | PO BOX 641807 | | PITTSBURGH | PA | 15264-1807 | | | | | | $17,138.21 | USD |
| LABELMASTER | 5724 NORTH PULASKI RD | | CHICAGO | IL | 60646 | | | | | | $67.18 | USD |
| LANDAUER, INC. | 2 SCIENCE ROAD | | GLENWOOD | IL | 60425-1586 | | | | | | $253.00 | USD |
| LARON INCORPORATED | 4255 SANTA FE DRIVE | | KINGMAN | AZ | 86401 | | | | | | $13,438.34 | USD |
| LAS VEGAS RESIDENCE INN | 5875 INDUSTRIAL RD. | | LAS VEGAS | NV | 89118 | | | | | | $6,858.83 | USD |
| LAWIN LEPIK & LUHAAR | NICLUSTE 4 | | TALLINN | | | Estonia | | | | | $81.51 | USD |
| LEGEND, INC. | 988 PACKER WAY | | SPARKS | NV | 89431 | | | | | | $1,783.55 | USD |

2 of 5

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LENSCRAFTERS | 1300 WEST SUNSET ROAD #1617 | | HENDERSON | NV | 89014 | | | | | | | $3,078.13 | USD |
| LEVEL 3  COMMUNICATIONS | 1025 ELDORADO BLVD. | | BLOOMFIELD | CO | 80021 | | | | | | | $5,436.60 | USD |
| LIGNOTECH USA INC. | 100 GRAND AVENUE | | ROTHSCHILD | WI | 54474 | | | | | | | $133,759.12 | USD |
| LILBURN CORPORATION | 1905 BUSINESS CENTER DRIVE | | SAN BERNARDINO | CA | 92408 | | | | | | | $20,243.29 | USD |
| LUDLUM MEASUREMENTS, INC. | 501 OAK STREET | | SWEETWATER | TX | 79556 | | | | | | | $74.00 | USD |
| MACAWBER ENGINEERING, INC. | 1829 CLYDESDALE STREET | | MARYVILLE | TN | 37801 | | | | | | | $4,139.28 | USD |
| MACHINE SUPPORT TECHNOLOGIES, | STE. 109 2809 UNICORN RD. | | BAKERSFIELD | CA | 93308 | | | | | | | $6,253.42 | USD |
| MAGNEQUENCH INTERNATIONAL INC. | 237 S. PENDLETON AVENUE | | PENDLETON | IN | 46064 | | | | | | | $60,364,717.03 | USD |
| MAGOTTEAUX, INC. | 725 COOL SPRINGS BLVD. SUITE 200 | | FRANKLIN | TN | 37067 | | | | | | | $40,620.96 | USD |
| MARTIN DOOR MANUFACTURING | 6667 S. SCHUSTER ST. | | LAS VEGAS | NV | 89118 | | | | | | | $2,235.00 | USD |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680 | | | | | | | $5,972.02 | USD |
| MEDCOR, INC. | 4805 W. PRIME PARKWAY | | MCHENRY | IL | 60051 | | | | | | | $57,880.00 | USD |
| MERCHANTS CREDIT BUREAU | 138 CANAL ST., SUITE 306 | | POOLER | GA | 31322 | | | | | | | $614.25 | USD |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | SALEM | VA | 24153 | | | | | | | $39,441.92 | USD |
| MERTEC ENGINEERING | 1232 MONTE VISTA AVE SUITE # 9 | | UPLAND | CA | 91786 | | | | | | | $2,221.19 | USD |
| METROHM USA INC. | 6555 PELICAN CREEK CIRCLE | | RIVERVIEW | FL | 33578 | | | | | | | $3,975.49 | USD |
| MIKROPUL LLC / PNEUMAFIL LLC | P.O. BOX 536833 | | ATLANTA | GA | 30353 | | | | | | | $11,524.64 | USD |
| MILBANK, TWEED, HADLEY & MCCLO | 601 S. FIGUEROA ST., 30TH FLOOR | | LOS ANGELES | CA | 90017 | | | | | | | $1,135,986.33 | USD |
| MINE SAFETY APPLIANCES COMPANY | C/O JPR SYSTEMS 305 N.BERRY STREET | | BREA | CA | 92821 | | | | | | | $2,023.00 | USD |
| MOBILE MINI, INC. | 7420 S. KYRENE, SUITE 101 | | TEMPE | AZ | 85283 | | | | | | | $308.32 | USD |
| MOLYCORP INC. | 5619 DENVER TECH CENTER PARKWAY SUITE 1000 | | GREENWOOD VILLAGE | CO | 80111 | | | | | | | $2,198,657,256.19 | USD |
| MOLYCORP MINERALS CANADA (TOR) | 121 KING ST W, SUITE 1740 | | TORONTO | ON | M5H 3T9 | Canada | | | | | | $847,826.95 | USD |
| MOLYCORP RARE METALS (UTAH) LLC | 1877 EAST HARRIS LANE | | BLANDING | UT | 84511 | | | | | | | $200,000.00 | USD |
| MOLYCORP RARE METALS HOLDINGS INC. | 5619 DENVER TECH CENTER PARKWAY SUITE 1000 | | GREENWOOD VILLAGE | CO | 80111 | | | | | | | $1,800,000.00 | USD |
| MONSEN ENGINEERING SUPPLY OF | NEVADA 5115 S. VALLEY VIEW BLVD. | | LAS VEGAS | NV | 89118 | | | | | | | $150.00 | USD |
| MOODY'S INVESTORS SERVICE, INC | 7 WTC AT 250 GREENWICH ST. | | NEW YORK | NY | 10007 | | | | | | | $92,500.00 | USD |
| MORRIS, JOHN | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | | $12.60 | USD |
| MOSS RUBBER & EQUIPMENT | 4315 PARK ROAD | | BENECIA | CA | 94510 | | | | | | | $4,077.78 | USD |
| MOTION INDUSTRIES, INC. | 6180 N. HOLLYWOOD BLVD #110 | | LAS VEGAS | NV | 89115 | | | | | | | $410.80 | USD |
| MOUNTAIN STATES INC. | 5260 E. CANADA STREET | | TUCSON | AZ | 85706 | | | | | | | $24,014.21 | USD |
| MOUNTAIN WEST INDUSTRIAL | 370 EAST 500 SOUTH, SUITE 140 | | SALT LAKE CITY | UT | 84111 | | | | | | | $44,467.50 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | | | | | | $3,134,500.07 | USD |
| MSA NORTH AMERICA | 27031 MALLORCA LANE | | MISSION VIEJO | CA | 92691 | | | | | | | $4,167.92 | USD |
| MWW GROUP | 1 MEADOWLAND PLAZA | | EAST RUTHERFORD | NJ | 07073 | | | | | | | $5,000.00 | USD |
| NATIONAL FILTER MEDIA | 691 NORTH 400 WEST | | SALT LAKE CITY | UT | 84103 | | | | | | | $71,095.93 | USD |
| NATIONAL OILWELL VARCO, L.P. | 5870 POE AVENUE | | DAYTON | OH | 45414 | | | | | | | $5,363.28 | USD |
| NEOCO IMC | 4200 SPRING MOUNTAIN ROAD | | LAS VEGAS | NV | 89102 | | | | | | | $7,306.38 | USD |
| NEVADA COOLER PAD CORP. | 3970 PONDEROSA WAY | | LAS VEGAS | NV | 89118 | | | | | | | $15.70 | USD |
| NEW PIG CORPORATION | ONE PORK AVENUE | | TIPTON | PA | 16684 | | | | | | | $164.53 | USD |
| NNR GLOBAL LOGISTICS USA INC. | 3838 E ROESER RD | | PHOENIX | AZ | 85040-9010 | | | | | | | $141,448.99 | USD |
| NNR GLOBAL LOGISTICS USA INC. | 3838 E ROESER RD | | PHOENIX | AZ | 85040 | | | | X | X | | $141,448.00 | USD |
| NORTHWEST PUMP & EQUIPMENT COMP | 1271 N. PATT STREET | | ANAHEIM | CA | 92801 | | | | | | | $2,901.98 | USD |
| NOVA GEOTECHNICAL & INSPECTION | 4480 W HACIENDA AVENUE, SUITE 104 | | LAS VEGAS | NV | 89118 | | | | | | | $5,533.75 | USD |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTWEST, P.A. | 1818 E SKY HARBOR CIRCLE N #150 | | PHOENIX | AZ | 85034-3407 | | | | | | | $2,086.00 | USD |
| O'KELLEY, BROCK | 6302 PUMA POINT WAY | | GOLDEN | CO | 80403 | | | | | | | $377.20 | USD |
| OSTERBAUER COMPRESSOR SERVICE | 5041 SANTA FE AVENUE | | LOS ANGELES | CA | 90058 | | | | | | | $50,732.40 | USD |
| OSTERBAUER COMPRESSOR SERVICE | 5041 SANTA FE AVENUE | | VERNON | CA | 90058 | | | 2/13/14 capital lease | | | | $1,270,825.00 | USD |
| OUTOTEC USA INC. | 8280 SLAYTON DR., STE M | | JESSUP | MD | 20784 | | | | X | | X | $459.10 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | | | | | | $10,965.89 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | | | X | X | | $27,477.01 | USD |
| PACIFIC TANK LTD | 17177 MUSKRAT AVE. | | ADELANTO | CA | 92301 | | | | | | | $48,797.70 | USD |
| PARASUGO, PAUL | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | | $114.21 | USD |
| PATERSON & COOKE USA, LTD. | 221 CORPORATE CIRCLE SUITE D | | GOLDEN | CO | 80401 | | | | | | | $16,494.07 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | | | | | | $29,732.98 | USD |
| PDM STEEL SERVICE CENTERS | 4475 ALTO AVE. | | LAS VEGAS | NV | 89115 | | | | | | | $1,221.94 | USD |
| PENSKE TRUCK LEASING COMPANY | 4723 W HACIENDA AVENUE | | LAS VEGAS | NV | 89118 | | | | | | | $3,106.20 | USD |
| PETERBILT OF LAS VEGAS, INC. | 4120 DONOVAN WAY | | NORTH LAS VEGAS | NV | 89030 | | | | | | | $135.29 | USD |
| PICKART'S CAR QUEST A/P | 31A E. BASIC ROAD | | HENDERSON | NV | 89015 | | | | | | | $479.75 | USD |
| PLANT ENGINEERING SERVICES LLC | 5215 WILEY POST WAY, SUITE 110 | | SALT LAKE CITY | UT | 84116 | | | | | | | $28,279.91 | USD |
| PLS LOGISTICS SERVICES | STE 110 3120 UNIONVILLE RD | | CRANBERRY TWP | PA | 16066 | | | | | | | $27,149.00 | USD |
| POCOCK INDUSTRIAL, INC. | 6188 S. 300 W. | | SALT LAKE CITY | UT | 84107 | | | | | | | $4,200.00 | USD |
| POLYDECK SCREEN CORPORATION | 1790 DEWBERRY RD. | | SPARTANBURG | SC | 29307 | | | | | | | $2,329.76 | USD |
| POWELL FABRICATION & MANUFACTURING INC. | 740 E. MONROE RD | | ST LOUIS | MI | 48880 | | | | | | | $672.62 | USD |
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | HENDERSON | NV | 89015 | | | | | | | $4,820.80 | USD |
| PREFERRED PUMP & EQUIPMENT LP | 6470 S. PROCYON, SUITE B | | LAS VEGAS | NV | 89118 | | | | | | | $6,050.16 | USD |
| PREMIER LAB SUPPLY | 1982 SW HAYWORTH AVENUE | | PORT LUCIE | FL | 34953 | | | | | | | $1,742.21 | USD |
| PROCESS EQUIPMENT COMPANY | 1751 JENKS DRIVE | | CORONA | CA | 92880 | | | | | | | $1,898.69 | USD |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | BOULDER CITY | NV | 89006 | | | | | | | $229,811.23 | USD |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | BOULDER CITY | NV | 89006 | | | | X | X | | $229,811.00 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | | | | | | $23,791.02 | USD |
| R.F. MACDONALD COMPANY | 10261 MATERN PLACE | | SANTA FE SPRINGS | CA | 91670 | | | | | | | $29,740.84 | USD |
| RAM ENTERPRISE INC. | 1225 WEST MAIN STREET | | ELKO | NV | 89801 | | | | | | | $64,813.03 | USD |
| RAM ENTERPRISES | 1225 WEST MAIN STREET | | ELKO | NV | 89801 | | | | X | X | | $218,327.89 | USD |
| RAMBOLL ENVIRON US CORP. | 201 CALIFORNIA ST, STE #1200 | | SAN FRANCISCO | CA | 94111 | | | | | | | $35,968.63 | USD |
| RED WING SHOE STORE | 2370 E. SERENE AVE STE 250-6 | | LAS VEGAS | NV | 89123 | | | | | | | $1,903.69 | USD |
| REPUBLIC DUMPCO | 770 E. SAHARA AVE | | LAS VEGAS | NV | 89104 | | | | | | | $246.27 | USD |
| RESOURCE WEST | 326 MAIN STREET, STE. 230 | | GRAND JUNCTION | CO | 81501 | | | | | | | $3,416.69 | USD |
| RHGT SOLUTIONS | 5940 SOUTH RAINBOW BLVD | | LAS VEGAS | NV | 89118 | | | | | | | $404.60 | USD |
| RM AUTOMATION, INC. | 277 PARK AVE., 39TH FLOOR | | NEW YORK | NY | 10172 | | | | | | | $2,130.70 | USD |
| ROBINS & MORTON | 2204 LAKESHORE DRIVE, SUITE | | BIRMINGHAM | AL | 35209 | | | | | | | $33,432.73 | USD |
| ROCKWELL ENGINEERING | 2913 EL CAMINO REAL #337 | | TUSTIN | CA | 92782 | | | | X | X | | $20,269.52 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | | | | | | $59,910.68 | USD |
| ROTH PUMP CO. | P.O. BOX 4330 | | ROCK ISLAND | IL | 61204 | | | | | | | $3,266.28 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule F - Creditors Holding Unsecured Non-Priority Claims

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROTH STAFFING COMPANIES L.P. | 6725 VIA AUSTI PARKWAY SUITE 390 | | LAS VEGAS | NV | 89119 | | | | | | | $7,098.84 | USD |
| ROYAL WHOLESALE ELECTRIC | 3200 RUSSELL STREET | | RIVERSIDE | CA | 92501 | | | | | | | $85,566.68 | USD |
| RUFF, JOHN | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | GREENWOOD VILLAGE | CO | 80111 | | | | | | | $47.17 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | | | | | | $56,711.35 | USD |
| SAMCO TECHNOLOGIES, INC. | ONE RIVER ROCK DRIVE PO BOX 1047 | | BUFFALO | NY | 14207 | | | | | | | $667.80 | USD |
| SCHAEFFER MANUFACTURING CO. | 102 BARTON ST | | ST. LOUIS | MO | 63104 | | | | | | | $109.37 | USD |
| SCHENKER, INC. | 15800 INTL PLAZA DR STE 100 | | HOUSTON | TX | 77032 | | | | | | | $8,179.90 | USD |
| SCHENKER, INC. | 15800 INTL PLAZA DR STE 100 | | HOUSTON | TX | 77032 | | | | | | | $8,180.00 | USD |
| SCHUETZ CONTAINER SYSTEM, INC. | 5000 LINDERWOOD | | PASADENA | TX | 77507 | | | | X | X | | $29,182.50 | USD |
| SEDGWICK CLAIMS MANAGEMENT | PO BOX 204036 | | DALLAS | TX | 75320-4036 | | | | | | | $915.55 | USD |
| SELECT INTERNATIONAL, INC. | 5700 CORPORATE DRIVE SUITE 250 | | PITTSBURGH | PA | 15237 | | | | | | | $1,652.00 | USD |
| SENTRY SAFETY SUPPLY, INC. | 1307 NE ADAMS ST. P.O. BOX 1607 | | PEORIA | IL | 61656 | | | | | | | $284.73 | USD |
| SIGMA-ALDRICH INC | 3050 SPRUCE STREET | | ST. LOUIS | MO | 63103 | | | | | | | $316.50 | USD |
| SNF HOLDING COMPANY | PO BOX 250 | | RICEBORO | GA | 31323 | | | | | | | $74,699.78 | USD |
| SOLAR TURBINES INC | 600 EAST CRESCENT AVE SUITE 305 | | UPPER SADDLE RIVER | NJ | 07458 | | | | | | | $134,304.61 | USD |
| SOLAR TURBINES INC | 600 EAST CRESCENT AVE SUITE 305 | | UPPER SADDLE RIVER | NJ | 07458 | | | | | X | X | $134,305.00 | USD |
| SOURCE OFFICE PRODUCTS | 13350 WEST 43RD DRIVE | | GOLDEN | CO | 80403 | | | | | | | $821.39 | USD |
| SOUTHERN CALIFORNIA EDISON CO. | P.O. BOX 300 | | ROSEMEAD | CA | 91772 | | | | | | | $40,550.41 | USD |
| SOUTHERN NEVADA OCCUPATIONAL | 4100 N MARTIN LUTHER KING #A | | NORTH LAS VEGAS | NV | 89032 | | | | | | | $306.00 | USD |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD, U-105 | | LAS VEGAS | NV | 89115 | | | | | | | $12,005.28 | USD |
| SPEX CERTIPREP GROUP LLC | 203 NORCROSS AVE | | METUCHEN | NJ | 08840 | | | | | | | $442.16 | USD |
| SPIRAX SARCO, INC. | 1150 NORTHPOINT BOULEVARD | | BLYTHEWOOD | SC | 29016 | | | | | | | $2,692.81 | USD |
| STANDARD & POOR'S | 130 KING STREET WEST SUITE 1100 P.O | | TORONTO | ON | M5W 2R1 | Canada | | | | | | $82,000.00 | USD |
| STATEFIRE OC SPECIALTIES | 5370 E. IDAHO STREET | | ELKO | NV | 89801 | | | | | | | $5,356.24 | USD |
| STEEL TOE SHOES | 800 WISCONSIN STREET UNIT 15 | | EAU CLAIRE | WI | 54703 | | | | | | | $129.99 | USD |
| SUN LIFE ASSURANCE COMPANY OF CANADA | C/O SUN LIVE OF CANADA | ONE SUN LIFE EXECUTIVE PARK | WELLESLY HILLS | MA | 02481 | | | 10/28/08 (as amended) office lease | X | | X | $0.00 | USD |
| SWECO, INC. | 8029 DIXIE HWY | | FLORENCE | KY | 41042 | | | | | | | $3,605.92 | USD |
| TCR INDUSTRIES, INC. | 26 CENTERPOINTE DR, #120 | | LA PALMA | CA | 90623 | | | | | | | $23,639.04 | USD |
| THE PENTA BUILDING GROUP, LP | 181 E WARM SPRINGS RD. | | LAS VEGAS | NV | 89119 | | | | | | | $273,681.00 | USD |
| THE PENTA BUILDING GROUP, LP | 181 E WARM SPRINGS RD. | | LAS VEGAS | NV | 89119 | | | | | X | X | $273,681.00 | USD |
| THERMO SYSTEMS L.L.C. | 84 TWIN RIVERS DRIVE | | EAST WINDSOR | NJ | 08520 | | | | | | | $69,749.00 | USD |
| THORPE PLANT SERVICES, INC. | 228 W. INDUSTRIAL PARK ROAD | | HARRISON | AR | 72601 | | | | | | | $283,400.00 | USD |
| THORPE PLANT SERVICES, INC. | 228 W. INDUSTRIAL PARK ROAD | | HARRISON | AR | 72601 | | | | | X | X | $283,400.00 | USD |
| THYSSENKRUPP UHDE CHLORINE | VIA BISTOLFI, 35 | | MILANO | | 20134 | Italy | | | | | | $38,340.00 | USD |
| THYSSENKRUPP UHDE CHLORINE | VIA BISTOLFI, 35 | | MILANO | | 20134 | Italy | | | | X | X | $38,340.00 | USD |
| TIC - THE INDUSTRIAL COMPANY | 1550 JAMES ROAD | | BAKERSFIELD | CA | 93308 | | | | | | | $446,975.02 | USD |
| TIC - THE INDUSTRIAL COMPANY | 1550 JAMES ROAD | | BAKERSFIELD | CA | 93308 | | | | | X | X | $446,975.00 | USD |
| TIGG CORPORATION | 1 WILLOW AVE. | | OAKDALE | PA | 15071 | | | | | | | $15,948.40 | USD |
| TM DESIGN | 7150 E. HAMPDEN AVENUE # 305 | | DENVER | CO | 80224 | | | | | | | $75.00 | USD |
| TOTAL-WESTERN, INC. | 8049 SOMERSET BLVD. | | PARAMOUNT | CA | 90723 | | | | | | | $274,787.13 | USD |
| TRC SOLUTIONS, INC. | 123 TECHNOLOGY DRIVE | | IRVINE | CA | 92618 | | | | | | | $23,000.00 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX 872 | | GREEN RIVER | WY | 82935 | | | | | | | $217,764.84 | USD |
| U.S. ECOLOGY, INC. | 303 E. MALLARD DRIVE SUITE 300 | | BOISE | ID | 83706 | | | | | | | $23,595.00 | USD |
| UHDENORA(FORMER) NOW THYSSENKRUPP | VIA BISTOLFI, 35 | | MILANO | | 20134 | Italy | | | | X | X | $174,090.08 | USD |
| ULINE | 2950 JURUPA STREET | | ONTARIO | CA | 91761 | | | | | | | $8,561.26 | USD |
| UNITED PACIFIC ENERGY | 425 WEST PLUMB LANE | | RENO | NV | 89509-3766 | | | | | | | $59.97 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | | | | | | $15,333.16 | USD |
| UNITED RENTALS INC. | 4533 ANDREWS ST | | N. LAS VEGAS | NV | 89081 | | | | | | | $14,167.20 | USD |
| UNITED STATES PLASTIC CORP. | 1390 NEUBRECHT RD | | LIMA | OH | 45801 | | | | | | | $675.99 | USD |
| UNITED STEELWORKERS POLITICAL | ACTION FUND-FIVE GATEWAY CENTER | | PITTSBURGH | PA | 15222 | | | | | | | $168.50 | USD |
| UPS | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | | | | | | | $1,060.02 | USD |
| VALIN CORPORATION | 1701 E. EDINGER AVE., BLDG J | | SANTA ANA | CA | 92705 | | | | | | | $4,294.21 | USD |
| VEGA AMERICAS, INC. | 4170 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | | | | | | $4,551.10 | USD |
| VENTURE ENGINEERING & CONSTRUCTION | 5512 S. FORT APACHE ROAD # 100 | | LAS VEGAS | NV | 89148 | | | | | | | $42,272.10 | USD |
| VEOLIA WATER NORTH AMERICA | 4760 WORLD HOUSTON PKWY | | HOUSTON | TX | 77032 | | | | | | | $827,968.40 | USD |
| VERIZON WIRELESS | P.O. BOX 660108 | | DALLAS | TX | 75266 | | | | | | | $14,810.59 | USD |
| VWR INTERNATIONAL, LLC | 100 MATSONFORD RD, STE 200 | | RANDOR | PA | 19087 | | | | | | | $3,716.07 | USD |
| W. L. GORE & ASSOCIATES | 101 LEWISVILLE ROAD | | ELKTON | MD | 21921 | | | | | | | $3,648.89 | USD |
| WALKER TOWING | 2398 SILVER WOLF DRIVE | | HENDERSON | NV | 89011 | | | | | | | $670.00 | USD |
| WALMART STORES, INC. | C/O BANK OF AMERICA P.O. BOX 60982 | | ST. LOUIS | MO | 63160 | | | | | | | $912.95 | USD |
| WATER MOVERS | 311 WEST UTAH AVE. | | LAS VEGAS | NV | 89102 | | | | | | | $36,019.26 | USD |
| WEIR SLURRY GROUP, INC. | 1550 AIRPORT ROAD | | GALLATIN | TN | 37066 | | | | | | | $61,234.41 | USD |
| WEIR SLURRY GROUP, INC. | 2701 SOUTH STOUGHTON ROAD | | MADISON | WI | 53716 | | | | | | | $60,273.08 | USD |
| WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET,MAC F4031-050 | | DES MOINES | IA | 50309 | | | | | | | $8,953.00 | USD |
| WELLS FARGO BANK, NATIONAL ASSOC. | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485 | | | | | | | $246,654.05 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Xerox SN XXP24028 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0112422-002 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Xerox SN XXP524097 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0107842-012 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0107842-011 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0107842-010 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0107842-013 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0107842-014 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0107842-017 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0189342-001 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0189342-002 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0112422-003 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0112422-006 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0107200-000 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0107842-001 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0056734-008 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0056734-006 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0056734-001 | X | | X | $0.00 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule F - Creditors Holding Unsecured Non-Priority Claims

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | Codebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0056734-002 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0056734-003 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0056734-004 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 80222 | | | Lessee; computer equipment rental; Lease #603-0056734-005 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 50309 | | | Lessee; computer equipment rental; Lease #603-0056734-006 | X | | X | $0.00 | USD |
| WELLS FARGO FINANCIAL | MAC F4031-040 | 800 WALNUT STREET | DES MOINES | IA | 50309 | | | Lessee; computer equipment rental; Lease #603-0056734-007 | X | | X | $0.00 | USD |
| WESTERN LAND SERVICES, INC. | 1100 CONRAD INDUSTRIAL DR. | | LUDINGTON | MI | 49431 | | | | | | | $8,647.74 | USD |
| WIGGINS, DENNIS | 690 TANTALUS COURT | | LAS VEGAS | NV | 89183 | | | | | | | $755.76 | USD |
| WILCON INDUSTRIES | 18339 PASADENA ST | | LAKE ELSINORE | CA | 92530 | | | | | | | $4,100.29 | USD |
| WINGMARK STAMP & PROMO | 165 CHURCHILL COURT | | FAYETTEVILLE | GA | 30214 | | | | | | | $156.60 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | | | | | | $32,159.55 | USD |
| YOKOGAWA CORP OF AMERICA | C/O RM CONTROLS, INC. 2363 TELLER | | NEWBURY PARK | CA | 91320 | | | | | | | $629.92 | USD |
| YRC (RDWY) | P.O. BOX 471 | | AKRON | OH | 44309 | | | | | | | $1,229.39 | USD |
| | | | | | | | | | | | Total: | $2,283,296,981.78 | USD |

B6G (Official Form 6G) (12/07)

In re    **Molycorp Minerals, LLC**                                              ,    Case No.    __**15-11371**__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Schedule G Attachment** | |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| A.R. WILFLEY & SONS, INC. | 7350 EAST PROGRESS PL. #200 | | | GREENWOOD VILLAGE | CO | 80111-2130 | | PURCHASER P.O. 4500035944 PUMP WILFLEY 3X2-8 PVDF/KYNAR 8.5 X 9.5 |
| A.R. WILFLEY & SONS, INC. | 7351 EAST PROGRESS PL. #200 | | | GREENWOOD VILLAGE | CO | 80111-2131 | | PURCHASER P.O. 4500037384 PUMP WILFLEY 3X2-8 PVDF/KYNAR 8.5 X 9.5 |
| A.R. WILFLEY & SONS, INC. | 7352 EAST PROGRESS PL. #200 | | | GREENWOOD VILLAGE | CO | 80111-2132 | | PURCHASER P.O. 4500037737 ISOLATOR, THRUST BEARING ISOLATOR, RADIAL BEARING |
| A.R. WILFLEY & SONS, INC. | 7353 EAST PROGRESS PL. #200 | | | GREENWOOD VILLAGE | CO | 80111-2133 | | PURCHASER P.O. 4500037878 PUMP WILFLEY 3 X 1.5-13 IMP 11.625 WCD4 |
| A2Z NDT INSPECTION SERVICES | 3111 S. VALLEY VIEW BLVD. #Z105 | | | LAS VEGAS | NV | 89102 | | PURCHASER P.O. 4500032848 PERFORM ULTRASONIC INSPECTION OF CONE |
| ABATIX CORPORATION | 5530 ARVILLE ST., #D | | | LAS VEGAS | NV | 89102 | | CUSTOMER EQUIPMENT RENTAL & SERVICES AGREEMENT |
| ABERNATHY MACGREGOR | 277 PARK AVENUE, 39TH FLOOR | | | NEW YORK, 10172 | NY | 10172 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| ABLE LOCK & KEY | 1913 E. CHARLESTON BLVD | | | LAS VEGAS | NV | 89101 | | PURCHASER LOCKSMITH SERVICES P.O. 4500036996 |
| ADVANCED INDUSTRIAL SOLUTIONS, INC. | 31 MOMENTO | | | IRVINE | CA | 92603 | | PURCHASER P.O. 4500037127 UNI-8 OVERHEAD CABLE FALL ARREST SYSTEM |
| AHERN RENTALS | P. O. BOX 271390 | | | LAS VEGAS | NV | 89127 -1390 | | CUSTOMER PUMP RENTAL P.O. #4500028598 |
| AHERN RENTALS | P. O. BOX 271391 | | | LAS VEGAS | NV | 89127 -1391 | | CUSTOMER PUMP RENTAL P.O. #450034322 |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | | LONG BEACH | CA | 90808 | | PURCHASER P.O. 4500035467 INDUSTRIAL GAS SUPPLY |
| ALFA LAVAL INC. | 5400 INTERNATIONAL TRADE DRIVE | | | RICHMOND, | VA | 23231 | | CUSTOMER P.O. 4500033152 HEAT EXCHANGER |
| ALFA LAVAL INC. | 5400 INTERNATIONAL TRADE DRIVE | | | RICHMOND, | VA | 23231 | | PURCHASER P.O. 4500039350 PAD DEMISTER NICKEL 201 EVAPORATION SYS |
| ALFISOL SOIL MANAGEMENT, LLC | E11843 GALL ROAD | | | BARBOO WI | WI | 53913 | | CLIENT P.O. 4500033588 CONSULTING SERVICES |
| ALPHA EXPLOSIVES | P.O. BOX 310 | | | LINCOLN | CA | 95648 | | PURCHASER 4500030856 EXPLOSIVES & BLASTING SERVICES |
| ALS ENVIRONMENTAL | 225 COMMERCE DRIVE | | | FORT COLLINS | CO | 80524 | | CLIENT QUOTATION FOR SERVICES 2015 STORM WATER AND 2015 RELEASE CHARACTERISTICS |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | | FORT COLLINS | CO | 80524 | | CLIENT P.O. 4500032286 GROUNDWATER ANALYSIS SERVICES |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | | FORT COLLINS | CO | 80524 | | CLIENT P.O. 4500032415 BLANKET PO FOR WASTE ANALYTICAL SERVICES |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | | FORT COLLINS | CO | 80524 | | CLIENT<br>P.O. 4500032420<br>BLANKET PO FOR LAB ANALYSIS & WASTE |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | | FORT COLLINS | CO | 80524 | | CLIENT<br>P.O. 4500038235<br>BLANKET PO FOR FENCE LINE ANALYSIS |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | | FORT COLLINS | CO | 80524 | | CLIENT<br>P.O. 4500039162<br>TOTAL ORGANIC CARBON ANALYSIS |
| ALTIUS | 10421 S JORDAN GTWY., STE. 400 | | | SOUTH JORDAN | UT | 84095 | | INSURED<br>HEALTH INSURANCE BENEFITS PROVIDER |
| AMERICAN FENCE CO., INC. | 4230 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | LESSEE<br>P.O. 4500037252<br>RENTAL OF TEMPORARY FENCE |
| ANDRITZ SEPERATION, INC | 1010 COMMERCIAL BLVD. SOUTH | | | ARLINGTON | TX | 76001 | | LESSEE<br>P.O. 4500035877<br>CENTRIFUGE LEASE & START UP SUPPORT SERVICES |
| ANTON COLLINS MITCHELL LLP | 303 EAST 17TH AVENUE, SUITE 600 | | | DENVER | CO | 80203 | | CLIENT<br>PROFESSIONAL SERVICES AGREEMENT |
| APEX LOGISTICS, LLC | 12531 VIOLET ROAD | | | ADELANTO | CA | 92301 | | LESSEE<br>EQUIPMENT LEASE AGREEMENT<br>4100 CU FT. PNEUMATIC GUPPY |
| APPLIED INDUSTRIAL TECHNOLOGIES | 537 E. BROOKS AVE #410 | | | NORTH LAS VEGAS | NV | 89030 | | CUSTOMER<br>P.O. 4500031918<br>INSTALL & SPLICE NEW BELT |
| APPLIED INDUSTRIAL TECHNOLOGIES | 537 E. BROOKS AVE #410 | | | NORTH LAS VEGAS | NV | 89030 | | CUSTOMER<br>P.O. 4500031919<br>INSTALL & SPLICE NEW BELT |
| APPLIED INDUSTRIAL TECHNOLOGIES | 537 E. BROOKS AVE #410 | | | NORTH LAS VEGAS | NV | 89030 | | CUSTOMER<br>P.O. 4500037262<br>DODGE BEARING F4B-E-200R |
| APPLIED MEASUREMENT SCIENCE | 11230 GOLD EXPRESS DR.  #310-397 | | | GOLD RIVER | CA | 95670 | | CUSTOMER<br>P.O. 4500033399<br>2015 AIR MONITORING PROGRAM |
| ASCENTIS | 11040 MAIN ST., STE. 101 | | | BELLEVUE | WA | 98004 | | EMPLOYER<br>HRIS/PAYROLL PROVIDER |
| ATLAS COPCO | 3700 E. 68TH AVENUE | | | COMMERCE CITY | CO | 80022 | | LESSEE<br>EQUIPMENT LEASE AGREEMENT #401831 |
| ATLAS COPCO MINING, ROCK EXCAVATION | 3700 E. 68TH AVENUE | | | COMMERCE CITY | CO | 80022 | | PURCHASER<br>P.O. 4500031124<br>EQUIP. REPAIR & MAINTENANCE SERVICES<br>DM30 ROTARY DRILL RD-1 |
| ATLAS COPCO MINING, ROCK EXCAVATION | 3700 E. 68TH AVENUE | | | COMMERCE CITY | CO | 80022 | | PURCHASER<br>P.O. 4500031125<br>EQUIP. REPAIR & MAINTENANCE SERVICES<br>DM30 ROTARY DRILL RD-2L |
| ATLAS COPCO MINING, ROCK EXCAVATION | 3700 E. 68TH AVENUE | | | COMMERCE CITY | CO | 80022 | | PURCHASER<br>P.O. 4500035334<br>EQUIP. REPAIR SERVICES<br>TROUBLE SHOOT THE DOOR LOCK |
| ATLAS COPCO MINING, ROCK EXCAVATION | 3700 E. 68TH AVENUE | | | COMMERCE CITY | CO | 80022 | | PURCHASER<br>P.O. 4500035381<br>EQUIP. REPAIR SERVICES<br>ESTIMATE TO TROUBLESHOOT  AUTO GREASER |
| ATLAS COPCO MINING, ROCK EXCAVATION | 3700 E. 68TH AVENUE | | | COMMERCE CITY | CO | 80022 | | PURCHASER<br>P.O. 4500035383<br>EQUIP. REPAIR SERVICES<br>FIELD LABOR |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| AZ DRAFTING & DESIGN SERVICES, LLC | 1070 S. AMBER STREET | | | CHANDLER | AZ | 85286 | | CLIENT<br>P.O. 4500035184<br>DRAFTING & DOCUMENT CONTROL SERVICES |
| BASF CORPORATION | 25 MIDDLESEX ESSEX TURNPIKE | | | ISELIN | NJ | 08830 | | PAYOR<br>LICENSE FEE REIMBURSEMENT AGREEMENT |
| BASF CORPORATION | 100 PARK AVENUE | | | FLORHAM PARK | NJ | 07932 | | SELLER<br>RAW MATERIALS PURCHASE AGREEMENT |
| BASF ELYRIA | 120 PINE ST. | | | ELYRIA | OH | 44035 | | SELLER<br>RARE EARTH PRODUCTS<br>P.O. #4923559058 |
| BEARING BELT CHAIN CO., INC. | 3360 W. SUNSET ROAD | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>P.O. 4500037860<br>MACHINE PARTS |
| BLUE CROSS BLUE SHIELD | PO BOX 3283 | | | TULSA | OK | 74102-3283 | | INSURED<br>HEALTH INSURANCE BENEFITS PROVIDER |
| BLUE LINE CORPORATION | 3443 EAST COMMERCE STREET | | | SAN ANTONIO | TX | 78220 | | PURCHASER<br>P.O. 4500033175<br>BLANKET PO FOR WAREHOUSING SERVICES |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | | NAPA | CA | 94558 | | PURCHASER<br>P.O. 4500031323<br>REIMBURSEMENT FOR MATERIALS PURCHASED |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | | NAPA | CA | 94558 | | PURCHASER<br>P.O. 4500036400<br>CEU 1LP INSPECTION |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | | NAPA | CA | 94558 | | PURCHASER<br>P.O. 4500037533<br>CAUSTIC EVAPORATOR ADDITIONAL INPECTION |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | | NAPA | CA | 94558 | | PURCHASER<br>P.O. 4500037683<br>INSULATE (4) SXC F15 TANKS |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | | NAPA | CA | 94558 | | PURCHASER<br>P.O. 4500037831<br>FURNISH & INSTALL SXC MIXER-SETTLER |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | | NAPA | CA | 94558 | | PURCHASER<br>P.O. 4500038377<br>SXC MIXER SETTLER CHANGE TO 3" |
| BRAND ENERGY SERVICES LLC | 222 GATEWAY ROAD WEST | | | NAPA | CA | 94558-6276 | | LESSEE<br>MSA MAINTENANCE SPECIALTY SERVICES T&M RATES DATED 10/23/13 |
| BRAND ENERGY SERVICES LLC | 222 GATEWAY ROAD WEST | | | NAPA | CA | 94558-6276 | | LESSEE<br>SCAFFOLDING RENTAL<br>P.O. 4500018289-1<br>SCOPE OF WORK & PRICING – SCAFFOLD ERECTION, DEMO & RENTAL – DATED 03/31/14 |
| BRAND ENERGY SERVICES LLC | 222 GATEWAY ROAD WEST | | | NAPA | CA | 94558-6276 | | LESSEE<br>SCAFFOLDING RENTAL<br>P.O. 4500018289-2<br>INVOICE #VI0312255, INV. DATE 02/26/15, FOR PERIOD 02/1/15 – 02/28/15 |
| BROADBENT & ASSOCIATES, INC. | 8 WEST PACIFIC AVE | | | HENDERSON | NV | 89015 | | PURCHASER<br>MANLIFT RENTAL<br>P.O. 4500034823 |
| BROADBENT & ASSOCIATES, INC. | 8 WEST PACIFIC AVE | | | HENDERSON | NV | 89015 | | PURCHASER<br>COMPLIANCE TEST OFLEACH SCRUBBERS<br>P.O. 4500034823 |
| BROADBENT & ASSOCIATES, INC. | 8 WEST PACIFIC AVE | | | HENDERSON | NV | 89015 | | PURCHASER<br>COMPLIANCE TESTING TAIL GAS TOWER #1<br>P.O. 4500038976 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| C.H.ROBINSON WORLDWIDE | 11760 MIRAMAR PARKWAY | | | MIRAMAR | FL | 33025 | | SHIPPER BLANKET PO FOR FREIGHT SERVICES P.O. 4500037547 |
| CARDNO ATC | 7115 AMIGO STREET SUITE 100 | | | LAS VEGAS | NV | 89119 | | PURCHASER GROUNDWATER MONITORING & SAMPLING SERVICES P.O. 4500031248 |
| CASHMAN (CAT) EQUIPMENT RENTAL COMPANY, LLC | P. O. BOX 843397 | | | LOS ANGELES | CA | 90084-3397 | | LESSEE EQUIPMENT RENTAL P.O. 4500030912-1 RENTAL QUOTE DATED 01/12/15 FOR 140 M GRADER |
| CASHMAN (CAT) EQUIPMENT RENTAL COMPANY, LLC | P. O. BOX 843397 | | | LOS ANGELES | CA | 90084-3397 | | LESSEE EQUIPMENT RENTAL P.O. 4500035223-1 RENTAL QUOTE DATED 03/30/15 FOR A 907 |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | | HENDERSON | NV | 89052 | | PURCHASER MAINTENANCE AND REPAIR SERVICES (775-F TWO AND RH 40E) |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | | HENDERSON | NV | 89052 | | PURCHASER MAINTENANCE AND REPAIR SERVICES (621G MST8 - S/N: D8B00292) |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | | HENDERSON | NV | 89052 | | PURCHASER MAINTENANCE AND REPAIR SERVICES (D6K2 LGP - S/N: RST00661) |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | | HENDERSON | NV | 89052 | | LESSEE TERRAIN - ONBOARD PREMIUM SUPPORT, OFFICE PREMIUM SUPPORT, RAJANT NETWORK PREMIUM SUPPORT, ONSITE SUPPORT P.O. 4500034433 |
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPY, STE 350 | | | AUSTIN | TX | 78746 | | PURCHASER SHAREPOINT PHASE 2 CR8 CONFIG ASSISTANCE P.O. 4500025261 |
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPY, STE 350 | | | AUSTIN | TX | 78746 | | PURCHASER MICROSOFT SYSTEM CENTER 2012 R2 P.O. 4500031715 |
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPY, STE 350 | | | AUSTIN | TX | 78746 | | PURCHASER OFFICE 365 MIGRATION P.O. 4500033113 |
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPY, STE 350 | | | AUSTIN | TX | 78746 | | PURCHASER ORCHESTRATOR SUPPORT P.O. 4500034034 |
| CATERPILLAR FINANCIAL SERVICES CORPORATION | 2120 WEST END AVENUE | | | NASHVILLE | TN | 37203 | | LESSEE EQUIPMENT LEASE – TRANSACTION NUMBER 2204875 NEW D6K2 CATERPILLAR TRACK TRACTOR 48 MONTH LEASE – DATED 04/16/14 |
| CH2M HILL ENGINEERS, INC. | 9191 S. JAMAICA ST. | | | ENGLEWOOD | CO | 80112 | | PURCHASER ENGINEERING SERVICES P.O. 4500029295 J80 FULL ENGINEERING AND DESIGN |
| CH2M HILL ENGINEERS, INC. | 9191 S. JAMAICA ST. | | | ENGLEWOOD | CO | 80112 | | PURCHASER ENGINEERING SERVICES & PROJECT SCOPING P. O. 4500029611 |
| CHEMETICS INC. | 200 - 2930 VIRTUAL WAY | | | VANCOUVER | BC | V5M 0A5 | | PURCHASER P.O. 4500032202 EXPANDED SCOPE OF FLUORIDE REMOVAL STUDY |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| CHEMETICS INC. | SUITE 200-2930 VIRTUAL WAY | | | VANCOUVER | BC | V5M 0A5 | CANADA | CLIENT LABORATORY SERVICES P.O. 4500025315 LABORATORY TESTING PROGRAM AGREEMENT, DATED 09/09/2014 |
| CHEMIONEX, INC. | 1019 TOY AVENUE, UNIT 6 | | | PICKERING | ON | L1W 3N9 | CANADA | LESSEE EQUIPMENT RENTAL P.O. 4500037274 EQUIPMENT LEASE AGREEMENT DATED 05/29/2015 – BDF PILOT PLANT RENTAL |
| CHLORTECH, LLC | 12706 HOGANS ALLEY | | | CHESTER | VA | 23836 | | PURCHASER CHLOR ALKALI TECHNICAL SUPPORT SERVICES P.O. 4500035236 |
| CHUDEN RARE EARTH CO. LTD. | 2-2-1 NISHI-KANDA, CHIYODA-KU | | | TOKYO | | 101-0065 | JAPAN | SELLER INTERNATIONAL SALES AGREEMENT FOR RARE EARTH PRODUCTS |
| CHUDEN RARE EARTH CO. LTD. | 2-2-1 NISHI-KANDA, CHIYODA-KU | | | TOKYO | | 101-0065 | JAPAN | CUSTOMER TOLL PROCESSING AGREEMENT - RARE EARTH PRODUCTS |
| CIGNA | 1601 CHESTNUT ST | | | PHILADELPHIA | PA | 19192 | | INSURED LIFE AND DISABILITY INSURANCE BENEFITS PROVIDER |
| CISCO CAPITAL | 170 WEST TASMAN DR. | | | SAN JOSE | CA | 95134 | | CUSTOMER LEASE AGREEMENT FOR TELEPHONE SYSTEMS LEASE #:  9976-MM0001-0 |
| CLARIANT CORPORATION | ROTHAUSSTRASSE 61 | | | 4132 MUTTENZ | | | SWITZERLAND | SELLER OFFTAKE AGREEMENT – RARE EARTH PRODUCTS |
| CLARIANT INTERNATIONAL, LTD. | ROTHAUSSTRASSE 61 | | | MUTTENZ | | 4132 | SWITZERLAND | SELLER SALES AGREEMENT |
| CLARO GROUP, THE | 321 N. CLARK STREET, SUITE 1200 | | | CHICAGO | IL | 60654 | | CLIENT ENGAGEMENT AND FEE AGREEMENT DATED 12/20/2014 – LEACH TANK FAILURE |
| CLEAN HARBORS ENVIRONMENTAL SERV | 1715 E. DENNI STREET | | | WILMINGTON | CA | 90744 | | PURCHASER P.O. 4500038452 BLANKET PO TO HAUL BRINE WATER |
| CLEAN HARBORS ENVIRONMENTAL SERV | 1715 E. DENNI STREET | | | WILMINGTON | CA | 90744 | | PURCHASER P.O. 4500031319 ROLL OFF TRAILER DOUBLE CONTAINER, UNDERGROUND PIPE LOCATING |
| CLEAN HARBORS ENVIRONMENTAL SERV | 1715 E. DENNI STREET | | | WILMINGTON | CA | 90744 | | PURCHASER P.O. 4500032466 BLANKET PO FOR HAZARDOUS WASTE DISPOSAL |
| CLEAN HARBORS ENVIRONMENTAL SERV | 1715 E. DENNI STREET | | | WILMINGTON | CA | 90744 | | PURCHASER P.O. 4500037667 MANPOWER AND EQUIPMENT |
| CLEAN HARBORS ENVIRONMENTAL SERV | 1715 E. DENNI STREET | | | WILMINGTON | CA | 90744 | | PURCHASER P.O. 4500038086 FRAC TANK WASTE TO APEX REPUBLIC LANDFIL, WASTE ANALYTICAL SERVICES |
| CLEAN HARBORS ENVIRONMENTAL SERV | 1715 E. DENNI STREET | | | WILMINGTON | CA | 90744 | | PURCHASER P.O. 4500038885 PUMP SEPTIC TANK #19 |
| CLEAN HARBORS ENVIRONMENTAL SERV | 1715 E. DENNI STREET | | | WILMINGTON | CA | 90744 | | PURCHASER P.O. 4500038922 MOBILIZATION & RIG UP, DEMOBILIZATION & RIG DOWN, MATERIAL DEWATERING |
| COBALT | NIGULISTE, 4 | | | TALLINN | | 10130 | ESTONIA | CLIENT PROFESSIONAL SERVICES AGREEMENT |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| COMI CONDOR SPA | VIA PO, 27 | | | SANTA CRISTINA E BISSONE (PV) | PV | 27010 | ITALY | PURCHASER P.O. 4500039339 ASSEMBLY ARCHIMEDEAN SCREW COMI YGS |
| CORDSEN, DON | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | | GREENWOOD VILLAGE | CO | 80111 | | EMPLOYER STAY BONUS AND SEVERANCE AGREEMENT |
| CORE-ROSION PRODUCTS | 3300 EAST 19TH STREET | | | SIGNAL HILL | CA | 90758 | | CUSTOMER P.O. 4500034504 11000 GAS FRP SLOPED BOTTOM TANK |
| CORNING INCORPORATED | ONE RIVERFRONT PLAZA | | | CORNING | NY | 14831 | | SELLER DOMESTIC OFFTAKE AGREEMENT DATED 03/01/2012 |
| CORNING INCORPORATED | ONE RIVERFRONT PLAZA | | | CORNING | NY | 14831 | | SELLER LA OXIDE SALES AGREEMENT |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | | YORBA LINDA | CA | 92887 | | PURCHASER P.O. 4500031320 BASENITE SLURRY VALVE MODEL 04WS |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | | YORBA LINDA | CA | 92887 | | PURCHASER P.O. 4500038791 PUMP FLOWSERVE 4 X 6 X 13 IMP 12.19" |
| CR MEYER AND SONS COMPANY | 1717 NORTH 26TH STREET | | | ESCANABA | MI | 49829 | | PURCHASER P.O. 4500039342 DEMOBILIZE TRAILER & EQUIPMENT, DOT INSPECTION FOR CR MEYER TRAILER |
| D & B | P.O. BOX 75434 | | | CHICAGO | IL | 60675-5434 | | CUSTOMER ORDER NUMBER:  954909 – EFFECTIVE DATE:  09/24/14 UNDER MASTER AGREEMENT DUNS #:  001294719 SERVICES |
| DAIICHI KIGENNSO KAGAKU KOGYO CO., LTD. | 1-6-38, HIRABAYSHIMINAMI, SUMINOE-KU | | | OSAKA | | | JAPAN | SELLER INTERNATIONAL SALES AGREEMENT (MITSUBISHI IS THE PROCUREMENT AGENT FOR DKKK) |
| DALMATION FIRE EQUIPMENT | 8420 TELESCOPE PEAK | | | LAS VEGAS | NV | 89145 | | PURCHASER P.O. 4500029079 FIRE EQUIPMENT SERVICES |
| DELTA DENTAL | 1130 SANCTUARY PARKWAY, MS 112 | | | ALPHARETTA | GA | 30009-4840 | | INSURED DENTAL INSURANCE BENEFITS PROVIDER |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500009855 LEASE AGREEMENT NO. F001809R |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500014074 LEASE AGREEMENT NO. F2018R2 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500032903 LEASE AGREEMENT NO. F002276 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500027395 LEASE AGREEMENT NO. F002556R |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500030161 LEASE AGREEMENT NO. F002438R |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500030161<br>LEASE AGREEMENT NO. F002439R |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500026662<br>LEASE AGREEMENT NO. F002320 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500030779<br>LEASE AGREEMENT NO. F002470R |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500033177<br>LEASE AGREEMENT NO. F002468R |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500009059<br>LEASE AGREEMENT NO. F001959R |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500014021<br>LEASE AGREEMENT NO. F002128R |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500014070<br>LEASE AGREEMENT NO. F02008R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 450004074<br>LEASE AGREEMENT NO. F02018R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500014076<br>LEASE AGREEMENT NO. F002045R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500014076<br>LEASE AGREEMENT NO. F002045R2 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500014694<br>LEASE AGREEMENT NO. F003016 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500014694<br>LEASE AGREEMENT NO. F003016R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500029832<br>INV. 0877845 DATED 11/21/14 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500029905<br>INV. 0879141 DATED 12/05/14 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500029906<br>INV. 0877843 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500030162<br>INV. 0877839 DATED 11/21/14 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500030779<br>LEASE AGREEMENT NO. F002470R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500030858<br>LEASE AGREEMENT NO. F002114R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500031051<br>LEASE AGREEMENT NO. F002540R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500031112<br>LEASE AGREEMENT NO. F001993R3 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500031118<br>LEASE AGREEMENT NO. F001939R3 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500031246<br>LEASE AGREEMENT NO. F001937R3 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500031690<br>LEASE AGREEMENT NO. F002948R |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500031691<br>LEASE AGREEMENT NO. F1970R3 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500031692<br>LEASE AGREEMENT NO. F001809R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500031713<br>LEASE AGREEMENT NO. F002835R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500031777<br>LEASE AGREEMENT NO. F002180R3 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500031916<br>LEASE AGREEMENT NO. F002557R1 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500031922 LEASE AGREEMENT NO. F002991R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIPMENT RENTAL P.O. 4500032416 LEASE AGREEMENT NO. F001597R2 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500032780 LEASE AGREEMENT NO. F002835R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500032903 LEASE AGREEMENT NO. F003004R2 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500033179 INV. 0887364 DATED 02/20/15 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500033180 INV. 0887363 DATED 02/20/15 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500033790 LEASE AGREEMENT NO. F002665R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500033924 LEASE AGREEMENT NO. F002915R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500034301 LEASE AGREEMENT NO. F001938R3 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500035379 INV. 0892051 DATED 04/06/15 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500035487 LEASE AGREEMENT NO. F002595R1 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500035537 LEASE AGREEMENT NO. F001968R2 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500035977 LEASE AGREEMENT NO. F002823R2 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE EQUIP. RENTAL P.O. 4500036270 LEASE AGREEMENT NO. F002667R1 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500036270<br>LEASE AGREEMENT NO. F003412 |
| DESIGN SPACE MODULAR BUILDINGS INC. | 10631 BANANA AVENUE | | | FONTANA | CA | 92337 | | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500038224<br>LEASE AGREEMENT NO. F255R3 |
| DIELCO CRANE SERVICE, INC. | 5454 ARVILLE STREET | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>P.O. 4500032804<br>75 TON CRANE SERVICE |
| DIELCO CRANE SERVICE, INC. | 5454 ARVILLE STREET | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>P.O. 4500030408<br>CRANE SERVICES |
| DIELCO CRANE SERVICE, INC. | 5454 ARVILLE STREET | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>P.O. 4500030430<br>75 TON CRANE SERVICE |
| DIELCO CRANE SERVICE, INC. | 5454 ARVILLE STREET | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>P.O. 4500030562<br>BLANKET PO FOR CRANE SERVICES |
| DIELCO CRANE SERVICE, INC. | 5454 ARVILLE STREET | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>P.O. 4500031764<br>75 TON CRANE SERVICE |
| DIELCO CRANE SERVICE, INC. | 5454 ARVILLE STREET | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>P.O. 4500033855<br>SETUP FORKLIFT TOOLS CONSUMABLES ETC |
| DIELCO CRANE SERVICE, INC. | 5454 ARVILLE STREET | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>P.O. 4500034363<br>GENERATOR REMOVAL & REPLACEMENT |
| DISCOVERY | PO BOX 2926 | | | FARGO | ND | 58108-2926 | | EMPLOYER<br>FLEXIBLE SPENDING, TSA, AND COBRA BENEFITS PROVIDER |
| DOUBLE BARREL ENVIRONMENTAL SVCS. | 595 CORINTHIAN WAY | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500035238<br>CLEAN  HEAT EXCHANGERS ON CHLOR ALKALI |
| DP INDUSTRIAL, INC. | 1875 WEST 2300 SOUTH | | | WEST VALLEY CITY | UT | 84119 | | PURCHASER<br>SCAFFOLDING RENTAL<br>P.O. 4500033661<br>SCAFFOLD FOR LEACH REPIPING PROJECT |
| DP INDUSTRIAL, INC. | 1875 WEST 2300 SOUTH | | | WEST VALLEY CITY | UT | 84119 | | PURCHASER<br>P.O. 4500034450<br>ERECT & DISMANTLE 1 ROLLING SCAFFOLD |
| DP INDUSTRIAL, INC. | 1875 WEST 2300 SOUTH | | | WEST VALLEY CITY | UT | 84119 | | PURCHASER<br>P.O. 4500034642<br>REIMBURSEMENT FOR MATERIALS PURCHASED |
| DP INDUSTRIAL, INC. | 1875 WEST 2300 SOUTH | | | WEST VALLEY CITY | UT | 84119 | | PURCHASER<br>SCAFFOLDING RENTAL<br>P.O. 4500035755<br>SCAFFOLD RENTAL FOR CV01 |
| DP INDUSTRIAL, INC. | 1875 WEST 2300 SOUTH | | | WEST VALLEY CITY | UT | 84119 | | PURCHASER<br>P.O. 4500036275<br>LABOR ONLY TO INSULATE ROTOMETER |
| DP INDUSTRIAL, INC. | 1875 WEST 2300 SOUTH | | | WEST VALLEY CITY | UT | 84119 | | PURCHASER<br>SCAFFOLDING RENTAL<br>P.O. 4500038101<br>BLANKET PO FOR SCAFFOLDING RENTAL |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| DP INDUSTRIAL, INC. | 1875 WEST 2300 SOUTH | | | WEST VALLEY CITY | UT | 84119 | | PURCHASER P.O. 4500039331 REPAIR INSULATION IN CHP #19 LABOR & MATERIALS |
| DP INDUSTRIAL, INC. | 1875 WEST 2300 SOUTH | | | WEST VALLEY CITY | UT | 84119 | | CUSTOMER SCAFFOLDING RENTAL PROPOSAL FOR SCAFFOLDING FOR UPCOMING WORK FOR BUILDING 96 TANKS – DATED 03/10/15 |
| DUNCAN BROS., INC. | 21516 MAIN STREET | | | GRAND TERRACE | CA | 92313 | | PURCHASER P.O. 4500035677 J81 TANK EXPANSION |
| DURUS INDUSTRIAL,LLC | 55 S. 56TH ST. | | | CHANDLER | AZ | 85226 | | PURCHASER TEMP WORKER SERVICES P.O. 4500036524 SUPPLEMENTAL MANPOWER FOR 10HR SHIFTS |
| DURUS INDUSTRIAL,LLC | 55 S. 56TH ST. | | | CHANDLER | AZ | 85226 | | PURCHASER EQUIPMENT MAINTENANCE SERVICES P.O. 4500036706 |
| DURUS INDUSTRIAL,LLC | 55 S. 56TH ST. | | | CHANDLER | AZ | 85226 | | PURCHASER P.O. 4500037962 TANK WELDING |
| EATON CORPORATION | 1000 CHERRINGTON PKWY | | | MOON TOWNSHIP | PA | 15108 | | PURCHASER P.O. 4500035199 ANNUAL UPS & BATTER PREVENTIVE MAINT |
| ECKERT & ZIEGLER ANALYTICS | 1380 SEABOARD IND BLVD. | | | ATLANTA | GA | 30318 | | PURCHASER P.O. 4500033368 SOR SOURCE DISPOSAL |
| EDF TRADING NORTH AMERICA, LLC | 4700 W. SAM HOUSTON PKWY. N., SUITE 250 | | | HOUSTON | TX | 77041 | | BUYER BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS |
| EDF TRADING NORTH AMERICA, LLC | 4700 W. SAM HOUSTON PKWY. N., SUITE 250 | | | HOUSTON | TX | 77041 | | BUYER GAS TRANSACTION CONFIRMATION |
| EMCOR SERVICES NEVADA | 6255 MCLEOD DRIVE STE 8 | | | LAS VEGAS | NV | 89120 | | PURCHASER P.O. 4500034047 MILL PAD UNIT# 2 (2) BLOWER MOTORS |
| EMCOR SERVICES NEVADA | 6255 MCLEOD DRIVE STE 8 | | | LAS VEGAS | NV | 89120 | | PURCHASER P.O. 450037349 MILL PAD UNIT# 2 (2) BLOWER MOTORS |
| EMPOWER RETIREMENT | PO BOX 173764 | | | DENVER | CO | 80217-3764 | | EMPLOYER 401(K) PLAN ADMINISTRATOR |
| ENTERPRISE FM TRUST | C/O ENTERPRISE FLEET MANAGEMENT, INC. | 7201 S. FULTON STREET | | CENTENNIAL | CO | 80112 | | LESSEE TRUCK RENTAL P.O. 4500018897  QUOTE NO. 2560324  2014 RAM 1500 TRADESMAN/EXPRESS 4X4  QUOTE NO. 2560340  2014 RAM 1500 TRADESMAN/EXPRESS 4X2  QUOTE NO. 2560356  2013 FORD E-250 SUPER DUTY  QUOTE NO. 2759426  2014 FORD F-150  QUOTE NO. 2721834  2015 RAM MODEL 1500  QUOTE NO. 2747794  2015 RAM MODEL 1500  QUOTE NO. 2747776  2015 RAM MODEL 1500  QUOTE NO. 2747917  2015 RAM MODEL 1500  QUOTE NO.2747849  2015 RAM MODEL 1500  QUOTE NO.2747820  2015 RAM MODEL 1500  QUOTE NO. 2747754  2015 RAM MODEL 1500  INV. FBN2751P.O. 455 DATED 04/20/2015  INV. FBN2771590 DATED 05/20/2015  INV. FBN2793373 DATED 06/03/2015 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| ENTERPRISE FM TRUST | C/O ENTERPRISE FLEET MANAGEMENT, INC. | 7201 S. FULTON STREET | | CENTENNIAL | CO | 80112 | | LESSEE<br>MASTER EQUITY LEASE AGREEMENT 001 DATED 04/15/2014<br>EQUIP. RENTAL |
| EVOQUA WATER TECH LLC | 12316 WORLD TRADE DRIVE | | | SAN DIEGO | CA | 92128 | | PURCHASER<br>P.O. 4500036578<br>FILTER PLATE PASTE 1ST PLT ASSY 1.5X2.0 |
| EVOQUA WATER TECH LLC | 12316 WORLD TRADE DRIVE | | | SAN DIEGO | CA | 92128 | | PURCHASER<br>P.O. 4500037827<br>HEAD PLATE 1200 UM L 32MM FILTER PRESS |
| EVOQUA WATER TECHNOLOGIES | 13100 E. ALBROOK DR., STE. 600 | | | DENVER | CO | 80239 | | CUSTOMER<br>WATER SYSTEMS MAINTENANCE SERVICES<br>P.O. 4500022200-1<br>INV. 901885869 DATED 09/30/14 |
| EVOQUA WATER TECHNOLOGIES | 13100 E. ALBROOK DR., STE. 600 | | | DENVER | CO | 80239 | | CUSTOMER<br>P.O. 4500037807<br>PRICING QUOTE FOR CONTINUED SERVICE OF WATER SYSTEM DATED 05/20/15 |
| EYEMED | PO BOX 632530 | | | CINCINNATI | OH | 45263-2530 | | INSURED<br>VISION INSURANCE BENEFITS PROVIDER |
| FERRO | 1789 TRANSELCO DR. | | | PENN YAN | NY | 14527 | | SELLER<br>RARE EARTH PRODUCTS<br>PURCHASE ORDER #4501407121 |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>EQUIPMENT REPAIR & MAINTENANCE SERVICES<br>P.O. 4500032635<br>INSTALL INHIBITOR STATION |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>EQUIPMENT REPAIR & MAINTENANCE SERVICES<br>P.O. 4500032944<br>INSTALL PASTE PRESS PRESSURE REGULATORS |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>EQUIPMENT REPAIR & MAINTENANCE SERVICES<br>P.O. 4500033344<br>SXC INSTRUMENT REPLACEMENT |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>EQUIPMENT REPAIR & MAINTENANCE SERVICES<br>P.O. 4500034184<br>INSTALL HEAVIES LEVEL INDICATORS @ OLD |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>EQUIPMENT REPAIR & MAINTENANCE SERVICES<br>P.O. 4500034332<br>LREC PRECIP TANK TK206A+B SPOOL |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>EQUIPMENT REPAIR & MAINTENANCE SERVICES<br>P.O. 4500034361<br>CPVC MATERIAL FOR SXC STRIP HCL A & B |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>EQUIPMENT REPAIR & MAINTENANCE SERVICES<br>P.O. 4500034577<br>MOC-TK144 TIE IN TO BRINE |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>EQUIPMENT REPAIR & MAINTENANCE SERVICES<br>P.O. 4500034889<br>CIMA TANK PROJECT |
| FIRE ENGINEERING COMPANY, INC. | 4717 SOUTH 500 WEST | | | SALT LAKE CITY | UT | 84123 | | PURCHASER<br>P.O. 4500032216<br>FIRE SPRINKLER SYSTEM INSPECTION |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| FISHER COMPANY | 955 NORTH MAIN STREET | | | NORTH SALT LAKE | UT | 84054 | | PURCHASER P.O. 4500038995 EMERGENCY REPAIR SX TANK D25-TK103 |
| FISHER COMPANY | 955 NORTH MAIN STREET | | | NORTH SALT LAKE | UT | 84054 | | PURCHASER P.O. 4500039327 REPAIR TANK D25-TK103 |
| FMC CORPORATION | ATTN:  SODA ASH MARKETING MGR., 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | | BUYER SUPPLY AGREEMENT SODA ASH |
| FMC WYOMING CORPORATION | ATTN:  SODA ASH MARKETING MGR., 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | | BUYER SUPPLY AGREEMENT COVERING SODA ASH. |
| FOGLER, RUBINOFF LLP | 77 KING STREET, SUITE 3000, TD CENTRE, P.O. BOX. 95 | | | TORONTO | ON | M5K 1G7 | CANADA | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| FRUIT GROWERS LABORATORY, INC. | DBA FGL ENVIRONMENTAL 853 CORPORATION | | | SANTA PAULA | CA | 93060 | | PURCHASER P.O. 4500032204 BLANKET PO FOR SAMPLE ANALYSIS |
| GALSON LABORATORIES, INC. | 6601 KIRKVILLE RD | | | EAST SYRACUSE | NY | 13057 | | PURCHASER P.O. 4500037251 CHLORINE LAB ANALYSIS |
| GALSON LABORATORIES, INC. | 6601 KIRKVILLE RD | | | EAST SYRACUSE | NY | 13057 | | PURCHASER P.O. 4500037857 IH SAMPLE ANALYSIS OXALIC ACID IH SAMPLE ANALYSIS CHLORINE |
| GALSON LABORATORIES, INC. | 6601 KIRKVILLE RD | | | EAST SYRACUSE | NY | 13057 | | PURCHASER P.O. 4500039189 TOTAL HYDROCARBON NAPHTHLENE ANALYSIS |
| GEA MECHANICAL EQUIPMENT US, INC. | GEA WESTFALIA SEPARATOR DIVISION | 100 FAIRWAY COURT | | NORTHVALE | NJ | 07647 | | PURCHASER MANUFACTURED EQUIPMENT QUOTATION NO. 772938 REVISION 1 DATED NOVEMBER 17, 2014 - SIGNED JANUARY 13, 2015 |
| GIBSON, DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90071 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| GLYNN, PAT | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | | GREENWOOD VILLAGE | CO | 80111 | | EMPLOYER STAY BONUS AND SEVERANCE AGREEMENT |
| GOLDER ASSOCIATES INC. | 230 COMMERCE SUITE 200 | | | IRVINE | CA | 92602 | | PURCHASER P.O. 4500032203 P-16 COVER PERFORMANCE MONITORING |
| GOLDER ASSOCIATES INC. | 230 COMMERCE SUITE 200 | | | IRVINE | CA | 92602 | | PURCHASER P.O. 4500035078 FURNISH CONSTRUCTION QUALITY ASSURANCE |
| GOODSPEED DISTRIBUTING INC. | 11211 ""G"" AVENUE | | | HESPERIA | CA | 92340 | | PURCHASER LUBRICATION PRODUCTS P.O. 4500031779 |
| GOODWEST LININGS & COATINGS, INC | 8814 INDUSTRIAL LANE | | | RANCHO CUCAMONGA | CA | 91730 | | PURCHASER EQUIPMENT REPAIR SERVICES P.O. 4500035182 RUBBER LINING REPAIRS IN LEACH TANK 511 |
| GOODWEST LININGS & COATINGS, INC | 8814 INDUSTRIAL LANE | | | RANCHO CUCAMONGA | CA | 91730 | | PURCHASER EQUIPMENT REPAIR SERVICES P.O. 4500033334 REPAIR LINING AT KADY MILL |
| GOODWEST LININGS & COATINGS, INC | 8814 INDUSTRIAL LANE | | | RANCHO CUCAMONGA | CA | 91730 | | PURCHASER EQUIPMENT REPAIR SERVICES P.O. 4500036923 COLUMN #20 RUBBER LINING REPAIR |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| GOODWEST LININGS & COATINGS, INC | 8814 INDUSTRIAL LANE | | | RANCHO CUCAMONGA | CA | 91730 | | PURCHASER EQUIPMENT REPAIR SERVICES P.O. 4500037816 STRIP BATCH LEACH TANK 513 REV. 1 RELINE BATCH LEACH TANK 513 REV. 1 |
| GOODWEST LININGS & COATINGS, INC | 8814 INDUSTRIAL LANE | | | RANCHO CUCAMONGA | CA | 91730 | | PURCHASER EQUIPMENT REPAIR SERVICES P.O. 4500038820 STRIP RUBBER SAMPLES TANK #533 |
| GQD SPECIAL MATERIAL (THAILAND) CO., LTD. | 7/269, 272 MOO.6 TUMBOLMABYANPORN, AMPHURPLUAKDAENG | | | RAYONG | | 21140 | THAILAND | CUSTOMER TOLL PROCESSING AGREEMENT |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER ELECTRICAL SERVICES P.O. 4500029615 POWER FOR CON THICKENER |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER ELECTRICAL SERVICES P.O. 4500029667 PASTE XFMR |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER ELECTRICAL SERVICES P.O. 4500030358 NEW XFMR AT PASTE |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER ELECTRICAL SERVICES P.O. 4500029667 PASTE XFMR |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER ELECTRICAL SERVICES P.O. 4500030358 NEW XFMR AT PASTE |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER ELECTRICAL SERVICES P.O. 4500030434 REEFER POWER AT MILL |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER ELECTRICAL SERVICES P.O. 4500030766 TEMP POWER AT MOBILE SHOP |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER ELECTRICAL SERVICES P.O. 4500031048 POWER FOR HEATERS AT LEACH 2.0 |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER ELECTRICAL SERVICES P.O. 4500032827 COMPRESSOR POWER @ MILL & PASTE |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER ELECTRICAL SERVICES P.O. 4500033608 CONSOLE CHANGE AT SXC |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER ELECTRICAL SERVICES P.O. 4500033849 CRACK HEAT TRACE & POWER |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>ELECTRICAL SERVICES<br>P.O. 4500033927<br>SPACE HEATER CONNECTION SUPPORT |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>ELECTRICAL SERVICES<br>P.O. 4500034334<br>POWER & DATA @ CERIUM |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>ELECTRICAL SERVICES<br>P.O. 4500034489<br>CAT 6 @ MILL |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>ELECTRICAL SERVICES<br>P.O. 4500034607<br>CAT 6 @ 204 |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>ELECTRICAL SERVICES<br>P.O. 4500037862<br>ROTORK VALVES @ LEACH 2.0 |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>ELECTRICAL SERVICES<br>P.O. 4500037862<br>ROTORK VALVES @ LEACH 2.0 |
| GSL ELECTRIC | 5100 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>ELECTRICAL SERVICES<br>P.O. 4500038440<br>PIT & FIT @ VEOLIA |
| H2O ENVIRONMENTAL, INC. | 4035 FLOSSMOOR ST | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>P.O. 4500035107<br>PUMP SEPTIC TANK AT SPECIALTY PLANT<br>PUMP SEPTIC TANKS LOWER & UPPER<br>CONFINED SPACE CLEANOUT SRU SEPTIC |
| H2O ENVIRONMENTAL, INC. | 4035 FLOSSMOOR ST | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>P.O. 4500035749<br>PUMP SEPTIC TANKS |
| H2O ENVIRONMENTAL, INC. | 4035 FLOSSMOOR ST | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>P.O. 4500037092<br>PUMP SEPTIC TANKS |
| HARRIDYAL SODHA & ASSOCIATES | THE GROVE, 21 PINE ROAD | | | ST. MICHAEL, BELLEVILLE | | BB11113 | BARBADOS | CLIENT<br>PROFESSIONAL SERVICES AGREEMENT |
| HARTFORD | PO BOX 783690 | | | PHILADELPHIA | PA | 19178-3690 | | INSURED<br>LIFE AND DISABILITY INSURANCE BENEFITS PROVIDER |
| HAYS GROUP, INC., THE D/B/A HAYS COMPANIES | 80 SOUTH 8TH STREET, SUITE 700 | | | MINNEAPOLIS | MN | 55402 | | CLIENT<br>INSURANCE SERVICES AGREEMENT DATED 11/15/2013 |
| HAYS GROUP, INC., THE D/B/A HAYS COMPANIES | 80 SOUTH 8TH STREET, SUITE 700 | | | MINNEAPOLIS | MN | 55402 | | CLIENT<br>INSURANCE SERVICES AGREEMENT DATED 11/14/2014 |
| HEALTH PLAN OF NEVADA (DIVISION OF UHC) | PO BOX 15645 | | | LAS VEGAS | NV | 89114-5645 | | INSURED<br>HEALTH INSURANCE BENEFITS PROVIDER |
| HEALTHNET | 4576 E CAMP LOWELL DR. | | | TUCSON | AZ | 85712 | | INSURED<br>HEALTH INSURANCE BENEFITS PROVIDER |
| HELLAN STRAINER CO. | 3248 EAST 80TH STREET | | | CLEVELAND | OH | 44104 | | CUSTOMER<br>EQUIPMENT MANUFACTURING<br>P.O. 4500038322<br>BASKET STRAINER ASSEMBLY |
| HENDERSON CHEVROLET GEO | 240 NORTH GIBSON | | | HENDERSON | NV | 89015 | | PURCHASER<br>P.O. 4500037719<br>BODY WORK 2011 CHEVY SILVERADO 4X4 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| HITACHI METALS, LTD. | 1-2-1 SHIBAURA, MINATO-KU | | | TOKYO | | 105-8614 | JAPAN | SELLER INTERNATIONAL SALES AGREEMENT (LAOX, DIDY, SC ALLOY) |
| HOLLAND & HART LLP | 555 17TH STREET, SUITE 3200 | | | DENVER | CO | 80202 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| HOPPER ENGINEERING ASSOCIATES | 300 VISTA DEL MAR | | | REDONDO BEACH | CA | 90277 | | PURCHASER ENGINEERING SERVICES P.O. 4500031375 DESIGN OF PIPE BRIDGE |
| HORIBA | 9755 RESEARCH DRIVE | | | IRVINE | CA | 92618 | | CUSTOMER SERVICE ORDER 4136709 REPAIR CENTER REPORT |
| ICE CARBON BLASTING CORP | 904 BLANCO CABALLO WAY | | | HENDERSON | NV | 89015 | | PURCHASER EQUIPMENT MAINTENANCE SERVICES P.O. 4500035130 DRY ICE BLAST CLEAN 60 ELECTRODES |
| IMG | 2960 MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | | INSURED HEALTH INSURANCE BENEFITS PROVIDER |
| INLAND/HOBBS MATERIAL HANDLING | 4265 WEST TROPICANA AVE. | | | LAS VEGAS | NV | 89103 | | PURCHASER P.O. 4500033707 PM SERVICE CLARK C-25D FORKLIFT LOF-46 THROUGH 53 |
| INTERMETALLICS JAPAN CORPORATION | 1642-144 NASUBIGAWA | | | NAKATSUGAWA, GIFU | | 100-8086 | JAPAN | SELLER SUPPLY AGREEMENT |
| J.B. HUNT TRANSPORT, INC. | 615 CORPORATE DRIVE | | | LOWELL | AR | 72745 | | SHIPPER P.O. 4500032781 BLANKET PO FOR FREIGHT COSTS |
| JACKSON KELLY PLLC | 1099 18TH STREET, SUITE 2150 | | | DENVER | CO | 80202 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| JACOBS ENGINEERING GROUP, INC. | 333 E. WETMORE RD, STE 600 | | | TUCSON | AZ | 85705 | | PURCHASER P.O. 4500020138 CONSTRUCTION SERVICES AGREEMENT |
| JACOBS ENGINEERING GROUP, INC. | 333 E. WETMORE RD, STE 600 | | | TUCSON | AZ | 85705 | | PURCHASER P.O. 4500029343 PROJECT ENGINEERING SERVICES |
| JACOBS ENGINEERING GROUP, INC. | 333 E. WETMORE RD, STE 600 | | | TUCSON | AZ | 85705 | | P.O. 4500020138 CONTRACT CONSTRUCTION/FIELD |
| JAMES PULIAFICO | 7159 S. CHERRY DRIVE | | | CENTENNIAL | CO | 80122 | | PURCHASER P.O. 4500032283 METALLURGICAL TESTING |
| JEFFER MANGELS BUTLER & MITCHELL LLP | 1900 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | | PURCHASER P.O. 4500036322 PROFESSIONAL SERVICES AGREEMENT |
| JEFFER MANGELS BUTLER & MITCHELL LLP | TWO EMBARCADERO CENTER, 5TH FLOOR | | | SAN FRANCISCO | CA | 94111 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| JOHNSON-MATTHEY | 107 ELI WHITNEY BLVD. | | | SAVANNAH | GA | 31408 | | SELLER RARE EARTH PRODUCTS PURCHASE ORDER #4500115789-501 |
| JONES DAY | 222 EAST 41 STREET | | | NEW YORK | NY | 10017 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| KELLER AND HECKMAN LLP | 1001 G STREET N.W. SUITE 500 WEST | | | WASHINGTON | DC | 20001 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| KELLNER EVERGREEN LLC | 1424 ROMANESCA DRIVE | | | HENDERSON | NV | 89052 | | PURCHASER P.O. 4500033458 CONTRACTING SERVICES FOR SHERRI MORRIS |
| KERN RIVER GAS TRANSMISSION COMPANY | 2755 EAST COTTONWOOD PKWY., SUITE 300 | | | SALT LAKE CITY | UT | 84121 | | SHIPPER FIRM TRANSPORTATION SERVICE AGREEMENT (CONTRACT NO.  1619) |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| KERN RIVER GAS TRANSMISSION COMPANY | 2755 EAST COTTONWOOD PKWY., SUITE 300 | | | SALT LAKE CITY | UT | 84121 | | OPERATOR<br>OPERATIONAL BALANCING AGREEMENT |
| KERN RIVER GAS TRANSMISSION COMPANY | 2755 EAST COTTONWOOD PKWY., SUITE 300 | | | SALT LAKE CITY | UT | 84121 | | CUSTOMER<br>FACILITIES AGREEMENT AND PRECEDENT AGREEMENT FOR FIRM TRANSPORTATION SERVICE |
| KERN RIVER GAS TRANSMISSION COMPANY | 2755 EAST COTTONWOOD PKWY., SUITE 300 | | | SALT LAKE CITY | UT | 84121 | | SUBSCRIBER<br>ACCESS AGREEMENT |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500030767<br>EQUIPMENT REPAIR & MAINTENANCE PROGRAM<br>PC400LC-8 EXCAVATOR EX-1 |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500030768<br>EQUIPMENT REPAIR & MAINTENANCE PROGRAM<br>WA900-3 WHEEL LOADER LOD-27L |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500031141<br>EQUIPMENT REPAIR & MAINTENANCE PROGRAM<br>HD785-7 100 TON HAUL TRUCK TKD-37L |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500031142<br>EQUIPMENT REPAIR & MAINTENANCE PROGRAM<br>HD785-7 100 TON HAUL TRUCK TKD-38L |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500031143<br>EQUIPMENT REPAIR & MAINTENANCE PROGRAM<br>HD785-7 100 TON HAUL TRUCK TKD-39L |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500031144<br>EQUIPMENT REPAIR & MAINTENANCE PROGRAM<br>HM400-2 WATER TRUCK TKD-40L |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500031145<br>EQUIPMENT REPAIR & MAINTENANCE PROGRAM<br>WD600-6 DOZER TRD-8L |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500031148<br>EQUIPMENT REPAIR & MAINTENANCE PROGRAM<br>WA600-6 WHEEL LOADER LOD-23 |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500031151<br>EQUIPMENT REPAIR & MAINTENANCE PROGRAM<br>WA500-6 WHEEL LOADER LOD-25L |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500031153<br>EQUIPMENT REPAIR & MAINTENANCE PROGRAM<br>WA500-7 WHEEL LOADER LOD-26L |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500031154<br>EQUIPMENT REPAIR & MAINTENANCE PROGRAM<br>HM400-3 HAUL TRUCK TKD-42L |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500033106<br>EQUIPMENT REPAIR<br>WELD BLADE LINER TO BLADE |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030 | | PURCHASER<br>P.O. 4500039326<br>FREIGHT RELOCATION FROM KOMATSU STORAGE<br>HEAVY FORKLIFT USEAGE & UNLOAD |
| KOMATSU EQUIPMENT COMPANY | 1486 S. DISTRIBUTION DRIVE | | | SALT LAKE CITY | UT | 84104 | | LESSEE<br>EQUIPMENT LEASE AG. #777-0038401<br>WHEEL LOADER S/N 60156<br>WHEEL LOADER S/N A93065<br>WHEEL LOADER S/N 10023<br>RIGID HAUL TRUCK S/N 30464<br>RIGID HAUL TRUCK S/N 30498<br>WHEEL DOZER S/N 44014 WITH ROCKLAND SEMI U BLADE, AFEX 2 TANK FIRE SUPPRESSION, GRENEVELD AUTO LUBE 100 TON RIGID HAUL TRUCK S/N 30498<br>ARTICULATED TRUCK S/N 3052<br>ARTICULATED TRUCK S/N 2692 |
| KOMATSU EQUIPMENT COMPANY | 1486 S. DISTRIBUTION DRIVE | | | SALT LAKE CITY | UT | 84104 | | LESSEE<br>EQUIP. RENTAL – FORKLIFT<br>P.O. 4500014200<br>SALES ORDER DATED 08/08/13<br>RENTAL INV. R01946 DATED 09/28/14 |
| KOMATSU EQUIPMENT COMPANY | 1486 S. DISTRIBUTION DRIVE | | | SALT LAKE CITY | UT | 84104 | | LESSEE<br>EQUIP. RENTAL – ARTICULATED TRUCK<br>P.O. 4500014240<br>SALES ORDER DATED 01/07/14 |
| KOMATSU EQUIPMENT COMPANY | 1486 S. DISTRIBUTION DRIVE | | | SALT LAKE CITY | UT | 84104 | | LESSEE<br>WAREHOUSE RENTAL<br>P.O. 4500032803<br>PARTS QUOTE DATED 01/22/14<br>SERVICE INVOICE DATED 12/29/14 |
| KONECRANES INC. | 1460 S. CARLOS AVENUE | | | | ON | 91761 | CANADA | CUSTOMER<br>EQUIPMENT MAINTENANCE SERVICES<br>P.O. 4500029347<br>PROPOSAL FOR CAL-OSHA CRANE INSPECTIONS & PREVENTATIVE MAINTENANCE DATED 12/03/14 |
| KONECRANES, INC | PO BOX 641807 | | | PITTSBURG | PA | 15264 | | PURCHASER<br>EQUIPMENT MAINTENANCE SERVICES<br>P.O. 4500038105 |
| KUEHNE + NAGEL, INC. | 10 EXCHANGE PLACE - 19TH FL | | | JERSEY CITY | NJ | 07302 | | PURCHASER<br>INTERNATIONAL FREIGHT FORWARDING SERVICE<br>P.O. 4500039097 |
| LABORATORY INSTRUMENT SPECIALISTS | 52 E. MAGNOLIA BLVD. | | | BURBANK | CA | 91502 | | PURCHASER<br>LABORATORY INSTRUMENT MAINTENANCE SERVICES<br>P.O. 4500037133<br>BALANCE CALIBRATION |
| LANDAUER, INC. | 2 SCIENCE ROAD | | | GLENWOOD | IL | 60425 | | CUSTOMER<br>RADIATION SCIENCE AND SERVICES<br>P.O. 4500031318<br>SERVICE QUOTE - DATED 01/19/15 |
| LANXESS SYBRON CHEMICALS, INC. | 200 BIRMINGHAM ROAD | | | BIRMINGHAM | NJ | 08011 | | PURCHASER<br>CHEMICAL SUPPLY<br>P.O. 4500029421 |
| LARKIN PLUMBING & HEATING CO. | 1801 INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89102 | | PURCHASER<br>P.O. 4500036469<br>PLUMBING SERVICES |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| LARKIN PLUMBING & HEATING CO. | 1801 INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89102 | | PURCHASER<br>P.O. 4500036732<br>PLUMBING SERVICES |
| LARKIN PLUMBING & HEATING CO. | 1801 INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89102 | | PURCHASER<br>P.O. 4500037834<br>PLUMBING SERVICES |
| LARKIN PLUMBING & HEATING CO. | 1801 INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89102 | | PURCHASER<br>P.O. 4500038790<br>PLUMBING SERVICES |
| LEAK LOCATION SERVICES, INC. | 16124 UNIVERSITY OAK | | | SAN ANTONIO | TX | 78249 | | PURCHASER<br>P.O. 4500035076<br>TESTING OF THE RECLAMATION POND SUMP |
| LEWAN | 1400 S COLORADO | | | DENVER | CO | 80222 | | PURCHASER<br>HARDWARE MAINTENANCE AND SUPPORT SERVICES AGREEMENT<br>ACCOUNT#: ASV77 |
| LEWAN & ASSOCIATES, INC. | 1400 S. COLORADO BLVD. | | | DENVER | CO | 80222 | | PURCHASER<br>P.O. 4500038089<br>VMWARE SUPPORT & SUBSCRIPTION PRODUCTION |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 211 NORTH FIGUEROA STREET, #1200 | | | LOS ANGELES | CA | 90012 | | CLIENT<br>PROFESSIONAL SERVICES AGREEMENT |
| LHOIST NORTH AMERICA OF ARIZONA, INC. | 3700 HULEN STREET | | | FORT WORTH | TX | 76107 | | PURCHASER<br>LIME SUPPLY AGREEMENT<br>HIGH CALCIUM HYDRATE PRODUCT |
| LILBURN CORPORATION | 1905 BUSINESS CENTER DRIVE | | | SAN BERNARDINO | CA | 92408 | | PURCHASER<br>P.O. 4500031336<br>CONDUCT PRECONSTRUCTION CLEARANCE SURVEY |
| LILBURN CORPORATION | 1905 BUSINESS CENTER DRIVE | | | SAN BERNARDINO | CA | 92408 | | PURCHASER<br>P.O. 4500036217<br>IMPLEMENTATION OF REVEGETATION MONITOR |
| LOYENS & LOEFF N.V. | 20, 18 EDWARD STEICHEN STREET | | | LUXEMBOURG CITY | | 2540 | LUXEMBOURG | CLIENT<br>PROFESSIONAL SERVICES AGREEMENT |
| LOYENS & LOEFF N.V. | 555 MADISON AVENUE, 27TH FLOOR | | | NEW YORK | NY | 10022 | | CLIENT<br>PROFESSIONAL SERVICES AGREEMENT |
| LUDLUM MEASUREMENTS, INC. | 501 OAK STREET | | | SWEETWATER | TX | 79556 | | PURCHASER<br>P.O. 4500031251<br>BLANKET PO FOR RAD DETECTION CALIBRATION |
| LV. NET LLC | 2595 FREMONT STREET | | | LAS VEGAS | NV | 89104 | | PURCHASER<br>NETWORK SERVICES<br>P.O. 4500029294<br>BLANKET PO FOR LV NET INTERNET SERVICES |
| LV.NET | 2595 FREMONT ST | | | LAS VEGAS | NV | 89104 | | CUSTOMER<br>WIRELESS SERVICES AGREEMENT<br>CONTRACT #: 2465-3<br><br>PRIVATE LAYER 2 POINT TO POINT NETWORK - SWITCH DATA CENTER (LV) TO MTN PASS |
| MARTIN DOOR MANUFACTURING | 6667 S. SCHUSTER ST. | | | LAS VEGAS | NV | 89118 | | PURCHASER<br>P.O. 4500038098<br>FURNISH & INSTALL DOOR TO FINISHING ROOM |
| MCCARTHY TÉTRAULT LLP | 1300-77 DUNSMUIR STREET, P.O. BOX 10424 | | | VANCOUVER | | V7Y 1K2 | CANADA | CLIENT<br>PROFESSIONAL SERVICES AGREEMENT |
| MEDCOR | 4805 W. PRIME PARKWAY | PO BOX 550 | | MCHENRY | IL | 60051 | | CUSTOMER<br>P.O. 4500029731<br>ON-SITE WORKPLACE HEALTH SERVICES PROPOSAL |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | | SALEM | VA | 24153 | | PURCHASER<br>EQUIPMENT MAINTENANCE & REPAIR SERVICES<br>P.O. 4500033282<br>EVALUATE MERSEN HX 103 FOR REPAIR |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | | SALEM | VA | 24153 | | PURCHASER<br>EQUIPMENT MAINTENANCE & REPAIR SERVICES<br>P.O. 4500034319<br>INSPECTION OF CARBON BLOCK FOR REPAIR |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | | SALEM | VA | 24153 | | PURCHASER<br>EQUIPMENT MAINTENANCE & REPAIR SERVICES<br>P.O. 4500035981<br>FIELD SERVICE & ESTIMATED TRAVEL CHARGES |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | | SALEM | VA | 24153 | | PURCHASER<br>EQUIPMENT MAINTENANCE & REPAIR SERVICES<br>P.O. 4500036276<br>EVALUATION & REPAIR OF MERSEN HEAT EXCHANGER |
| METSO MINERALS INDUSTRIES, INC. | 2715 PLEASANT VALLEY ROAD | | | YORK | PA | 17402 | | PURCHASER<br>P.O. 4500037696<br>BEARING ASSY C/W BEARINGS & SHAFT RCS-3 & RCS-5 |
| MICRO MOTION, INC. | 7070 WINCHESTER CIRCLE | | | BOULDER | CO | 80301 | | PURCHASER<br>P.O. 4500037433<br>SENSOR  EVALUATION & CALIBRATION<br>REPAIR  SENSOR D25-P101-DE01 |
| MICRONICS, INC | 200 WEST ROAD | | | PORTSMOUTH | NH | 03801 | | PURCHASER<br>P.O. 4500037856<br>PLATE LASTA 1.5X2M, HEAD 40MM CAKE |
| MICROSOFT | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-7329 | | LICENSEE<br>SOFTWARE LICENSE AGREEMENT.<br>CUSTOMER NUMBER: 0005166452<br>ENROLLMENT #: 59144400<br>MASTER NO:  E6984783. |
| MINE SAFETY APPLIANCES COMPANY | C/O JPR SYSTEMS , 305 N.BERRY STREET | | | BREA | CA | 92821 | | PURCHASER<br>P.O. 4500035106<br>REPAIR SAFE MTX SERIAL# UNKNOWN |
| MIR INDUSTRIAL | 1001 W 750 S | | | WOODS CROSS | UT | 84087 | | PURCHASER<br>P.O. 4500038323<br>INSPECTION & TESTING SERVICES FOR J80 |
| MITSUBISHI CORPORATION UNIMETALS, LTD | 8F MARUNOUCHI NAKADORI BLDG., 2-2-3 MARUNOUCHI, CHIYODA-KU | | | TOKYO | | | JAPAN | SELLER<br>INTERNATIONAL SALES AGREEMENT<br>(MITSUBISHI IS THE PROCUREMENT AGENT FOR DKKK) |
| MITSUBISHI CORPORATION UNIMETALS, LTD., ET AL | 8TH MARUNOUCHI NAKADORI BLDG. 2-2-3, MARUNOUCHI, CHIYODA-KU | | | TOKYO | | | JAPAN | SELLER<br>RARE EARTH PRODUCTS<br>INTERNATIONAL SALES AGREEMENT |
| MITSUI | 1030 HOOVER BLVD. | | | FRANKFORT | KY | 40601 | | SELLER<br>RARE EARTH PRODUCTS<br>PURCHASE ORDER #3003579300 |
| MOBILE MINI, LLC | 7420 S. KYRENE ROAD, SUITE #101 | | | TEMPE | AZ | 85283 | | CUSTOMER<br>EQUIP. RENTAL<br>P.O. 4500015781<br>INV. 909168789<br>INV. 909168791<br>INV. 909168788<br>INV. 909168787<br>INV. 909168790<br>INV. 909191904<br>INV. 909196519 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| MODERN CUSTOM FABRICATION, INC. | 2421 E. CALIFORNIA AVE | | | FRESNO | CA | 93721 | | PURCHASER EQUIPMENT REPAIR P.O. 4500032755 LEAH TANK REPAIR |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 N. MARKET STREET, 16TH FLOOR, P.O. BOX 1347 | | | WILMINGTON | DE | 19899-1347 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| MORRIS, TIM | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | | GREENWOOD VILLAGE | CO | 80111 | | EMPLOYER STAY BONUS AND SEVERANCE AGREEMENT |
| MORTON SALT, INC. | 123 NO. WACKER DRIVE | | | CHICAGO | IL | 60606 | | BUYER SALES AGREEMENT & FIRST AMENDMENT PURCHASE OF SALT |
| MOUNTAIN WEST INDUSTRIAL | 370 EAST 500 SOUTH, SUITE 140 | | | SALT LAKE CITY | UT | 84111 | | PURCHASER P.O. 4500034629 J80 TANK FARM EXPANSION |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | | BAKERSFIELD | CA | 93380 | | PURCHASER WASTE STREAM DISPOSAL SERVICES P.O. 4500031864 BLANKET PO TO HAUL BRINE WATER |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | | BAKERSFIELD | CA | 93380 | | PURCHASER WASTE STREAM DISPOSAL SERVICES P.O. 4500032392 BLANKET PO DOMESTIC WASTE HAULING APEX |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | | BAKERSFIELD | CA | 93380 | | PURCHASER WASTE STREAM DISPOSAL SERVICES P.O. 4500032393 BLANKET PO FOR DAW HAULING TO IDAHO |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | | BAKERSFIELD | CA | 93380 | | PURCHASER WASTE STREAM DISPOSAL SERVICES P.O. 4500032464 BLANKET PO FOR HAZARDOUS WASTE DISPOSAL |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | | BAKERSFIELD | CA | 93380 | | PURCHASER WASTE STREAM DISPOSAL SERVICES P.O. 4500037411 MOBILIZATION/SETUP ONSITE PROCESSING TEAR DOWN DEMOBILIZATION |
| MSA NORTH AMERICA | 27031 MALLORCA LANE | | | MISSION VIEJO | CA | 92691 | | PURCHASER P.O. 4500019387 GAS SENSOR CHLORINE 0-10 PPM GAS SENSOR HYDROGEN CHLORIDE 0-50 PPM GAS SENSOR CHLORINE 0-10 PPM |
| NEW LOGIC RESEARCH, INC. | 1295 67TH STREET | | | EMERYVILLE | CA | 94608 | | PURCHASER P.O. 4500037961 FIELD ENGINEER SERVICE CALL |
| NMG PROFESSIONAL SERVICES INC. | 6137 SILKEN LAUMANN WAY | | | MISSISSAUGA | ON | L5V 1A2 | CANADA | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| NNR GLOBAL LOGISTICS USA INC. | 3838 E ROESER RD | | | PHOENIX | AZ | 85040 | | SHIPPER P.O. 4500031702 BLANKET PO FOR FREIGHT COSTS |
| NOVA GEOTECHNICAL & INSPECTION | 4480 W HACIENDA AVENUE, SUITE 104 | | | LAS VEGAS | NV | 89118 | | PURCHASER P.O. 4500034945 INSPECTION & TESTING SERVICES FOR J80 |
| OCAB I SUNDSVALL AB | C A SVENSSONS VAG 7 856 44 | | | SE-SUNDSVALL | | 005 856 44 | SWEDEN | PURCHASER P.O. 4500032554 TEST REMEDIATION OF ELECTRODES |
| OCM MLYCO CTB LTD. | C/O OAKTREE CAPITAL MANAGEMENT, LP, 333 S GRAND AVE, 28TH FLOOR | | | LOS ANGELES | CA | 90071 | | LESSEE EQUIPMENT LEASE AGREEMENT (MTN. PASS) |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| OGELTREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 1700 LINCOLN STREET | | | DENVER | CO | 80203 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| ONX | 155 COMMERCE VALLEY DRIVE E | | | THORNHILL | ON | L3T 7T2 | | HOSTING SERVICES AGREEMENT (SAP) THREE CONTRACTS: MOLY20140724 – CLOUD VM FOR SAP, MOLY20150106-RDC – PRODUCTION, MOLY2014127V2 |
| ORKIN PEST CONTROL | P. O. BOX 7161 | | | PASADENA | CA | 91109-7161 | | CUSTOMER PEST CONTROL SERVICES P.O. 4500034589-1 SERVICE DETAIL – ACCT. D-2694329 |
| OSISOFT, LLC | 777 DAVIS STREET SUITE 250 | | | SAN LEANDRO | CA | 94577 | | LICENSEE SOFTWARE LICENSE P.O. 4500030360 |
| OSTERBAUER COMPRESSOR SERVICE | 5041 S. SANTA FE AVENUE | | | VERNON | CA | 90058 | | LESSEE MASTER EQUIPMENT LEASE AGREEMENT P.O. 4500020438 |
| OSTERBAUER COMPRESSOR SERVICE | 5041 S. SANTA FE AVENUE | | | VERNON | CA | 90058 | | LESSEE EQUIPMENT RENTAL P.O. 4500030411 INV. 10008151 INV. 10008637 INV. 10009203 INV. 10009926 INV. 10010606 |
| PACIFIC TANK LTD | 17177 MUSKRAT AVE. | | | ADELANTO | CA | 92301 | | CUSTOMER TANK MANUFACTURING P.O. 4500003098 |
| PALM COMMODITIES INTERNATIONAL | 1717 JP HENNESSY | | | LA VERGNE | TN | 37086 | | PURCHASER P.O. 4500003866 MIXED LANTHANUM NITRATE SOLUTION |
| PALM COMMODITIES INTERNATIONAL | 1717 JP HENNESSY | | | LA VERGNE | TN | 37086 | | PURCHASER P.O. 4500039233 BLANKET PO FOR PALM MISC SHIPPING CHARGE |
| PANALYTICAL, INC. | 117 FLANDERS RD | | | WESTBOROUGH | MA | 01581 | | PURCHASER P.O. 4500038455 EPSILON 5 202050 SERVICE AGREEMENT EPSILON 5 201228 SERVICE AGREEMENT EPSILON 5 201900 SERVICE AGREEMENT |
| PARASUGO, PAUL | C/O MOLYCORP, INC. | 5619 DTC PARKWAY STE 1000 | | GREENWOOD VILLAGE | CO | 80111 | | EMPLOYER STAY BONUS AND SEVERANCE AGREEMENT |
| PATERSON & COOKE USA, LTD. | 221 CORPORATE CIRCLE SUITE D | | | GOLDEN | CO | 80401 | | PURCHASER P.O. 4500035397 PERFORM MOUNTAIN PASS PLANT AUDIT |
| PENSKE | 4510 VANDENBERG DRIVE | | | NORTH LAS VEGAS | NV | 89031-2729 | | LESSEE EQUIP. RENTAL P.O. 4500032287 RENTAL RESERVATION #49372095 INV. 0008098634 |
| PENSKE | 4510 VANDENBERG DRIVE | | | NORTH LAS VEGAS | NV | 89031-2729 | | LESSEE EQUIP. RENTAL P.O. 4500033520 CONTRACT AND RENTAL INVOICE 0008157759 CONTRACT AND RENTAL INVOICE 0008022515 LEASE INVOICE 0007899547 SPECIAL INVOICE 0007871637 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| PERMASCAND AB | FOLKETS HUSVAGEN 50, SE-840 | | | LJUNGAVERK | | | SWEDEN | LESSEE<br>EQUIP. RENTAL<br>P.O. 4500024637-1<br>LEASE AGREEMENT – UHDE GENERATION III CELLS<br>INV. 72109<br>PHASE 2- PURCHASE/LEASE OF 60 GEN.3 STRUCTURES –<br>SCOPE OF WORK – CHLOR-ALKALI ELECTROLYZER<br>REFURBISHMENT<br>LEASE AGREEMENT – HDE GENERATION III CELLS<br>INV. 72688 |
| PERMASCAND AB | FOLKETS HUSVAGEN 50 | | | SE-LJUNGAVERK | | 840 10 | SWEDEN | PURCHASER<br>EQUIPMENT MAINTENANCE SERVICES<br>P.O. 4500033590<br>GEN 3 ANODE/CATHODE ELEMENTS,<br>ANODE COATING<br>CATHODE COATING<br>MODIFICATION: LASER CUTTING OF OUTER |
| PLANT ENGINEERING SERVICES LLC | 5215 WILEY POST WAY, STE 110 | | | SALT LAKE CITY | UT | 84116 | | PURCHASER<br>ENGINEERING SERVICES<br>P.O. 4500022718<br>CONTRACT ENGINEERING COMMISSIONING |
| PLS LOGISTICS SERVICES | STE 110 3120 UNIONVILLE RD | | | CRANBERRY TWP | | 16066 | | PURCHASER<br>P.O. 4500035679<br>BLANKET PO FOR FREIGHT |
| PLS LOGISTICS SERVICES | STE 110 3120 UNIONVILLE RD | | | CRANBERRY TWP | | 16066 | | PURCHASER<br>P.O. 4500035913<br>FREIGHT & HANDLING FOR GENERATOR |
| POTTER ANDERSON & CORROON, LLP | 1313 N. MARKET STREET, # 6 | | | WILMINGTON | DE | 19801 | | CLIENT<br>PROFESSIONAL SERVICES AGREEMENT |
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | | HENDERSON | NV | | | PURCHASER<br>P.O. 4500035120<br>BLANKET PO FOR NITROGEN BULK TANK REFILL |
| PRECISION CRANE & HOIST SERVIC | 2047 PABCO RD | | | HENDERSON | NV | 89011 | | PURCHASER<br>P.O. 4500034318<br>UPS FREIGHT FOR REPLACEMENT PARTS |
| PREMIERE GLOBAL SERVICES | 3280 PEACHTREE ROAD, NW, SUITE 1000 | | | ATLANTA | GA | 30305-2422 | | CUSTOMER<br>COMMUNICATIONS OPERATING SYSTEM AGREEMENT<br>AUDIO SUBSCRIPTION SERVICES |
| PRIME FIELD SERVICE | 575 WEST 800 | | | SOUTH SALT LAKE CITY | UT | 84101 | | PURCHASER<br>P.O. 4500038202<br>REPAIR FEU VESSEL |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | | BOULDER CITY | NV | 89006 | | PURCHASER<br>CONSTRUCTION & REPAIR SERVICES<br>P.O. 4500031108<br>LAB PLATE INSTALL |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | | BOULDER CITY | NV | 89006 | | PURCHASER<br>CONSTRUCTION & REPAIR SERVICES<br>P.O. 4500034241<br>TANK PLATFORM MODIFICATIONS |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | | BOULDER CITY | NV | 89006 | | PURCHASER<br>CONSTRUCTION & REPAIR SERVICES<br>P.O. 4500035235<br>FUNDA FEED REDUNDANT PUMPS |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | | BOULDER CITY | NV | 89006 | | PURCHASER<br>CONSTRUCTION & REPAIR SERVICES<br>P.O. 4500036199<br>UNLOAD J80 TANK FARM FIBERGLASS TANK |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | | BOULDER CITY | NV | 89006 | | PURCHASER CONSTRUCTION & REPAIR SERVICES P.O. 4500038819 FUNDA PIPE REPAIRS |
| PSC INDUSTRIAL OUTSOURCING LP | PO BOX 3070 | | | HOUSTON | TX | 77253 | | PURCHASER EQUIPMENT MAINTENANCE SERVICES P.O. 4500037136 CHEMICALLY CLEAN EQUIPMENT |
| R. F. MACDONALD CO. | 25920 EDEN LANDING ROAD | | | HAYWARD | CA | 94545 | | LESSEE EQUIPMENT RENTAL LEASE/RENTAL AGREEMENT P.O. 4500018142-1 INV. 191678 INV. 208053 |
| R.G. VANDERWEIL ENGINEERS, LLP | 274 SUMMER STREET | | | BOSTON | MA | 02210 | | PURCHASER P.O. 4500036074 ENGINEERING SERVICES` |
| RAM ENTERPRISE INC. | 1225 WEST MAIN STREET | | | ELKO | NV | 89801 | | PURCHASER P.O. 4500038090 C-10-CV01 HEAD PULLEY RELAGG |
| RAMBOLL ENVIRON US CORP. | 201 CALIFORNIA ST, STE #1200 | | | SAN FRANCISCO | CA | 94111 | | PURCHASER ENVIRONMENTAL SERVICES P.O. 4500029846 PREPARE THE CEIP AND CEIR REPORTS ASSIST WITH ROLLING EMISSIONS TRACKING AIR PERMITTING SUPPORT PREPARE THE CEIP AND CEIR REPORTS ASSIST WITH ROLLING EMISSIONS TRACKING AIR PERMITTING SUPPORT |
| RDS INSTRUMENTS & ELECTRONICS | 3019 FAIRFIELD LANE | | | AURORA | IL | 60504 | | CUSTOMER P.O. 4500033390 PHILLIPS PW-2440 SEQUENTIAL MASS |
| REMA TIP TOP NORTH AMERICA INC | 6428 AIRPORT RD | | | WEST JORDAN | UT | 84084 | | PURCHASER EQUIPMENT REPAIR P.O. 4500028791 STRONG ACID LEACH TANK RE-LINES |
| REPUBLIC DUMPCO | 770 E. SAHARA AVE | | | LAS VEGAS | NV | 89104 | | PURCHASER WASTE DISPOSAL SERVICES P.O. 4500029834 BLANKET PO DOMESTIC WASTE DISPOSAL FEES |
| REPUBLIC DUMPCO | 770 E. SAHARA AVE | | | LAS VEGAS | NV | 89104 | | PURCHASER WASTE DISPOSAL SERVICES P.O. 4500031056 DOMESTIC WASTE DISPOSAL |
| RICHARDS LAYTON & FINGER, P.A. | 920 N. KING STREET | | | WILMINGTON | DE | 19801 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| RINCON CONSULTANTS, INC. | 180 N. ASHWOOD AVE | | | VENTURA | CA | 93003 | | PURCHASER P.O. 4500037640 VERIFY CARB  MANDATORY GHG REPORTING |
| RONALD MARCUSON LLC | 175 EAST DELAWARE PLACE, SUITE 8801 | | | CHICAGO | IL | 60611 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| RONALD R. JANKE, ESQ. | 105 EASTON LANE | | | MORELAND HILLS | OH | 44022 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| ROYAL WHOLESALE ELECTRIC | 3200 RUSSELL ST. | | | RIVERSIDE | CA | 92501 | | CUSTOMER SPARE PARTS MANAGEMENT SERVICE P.O. 4500033757 INV. 6441-469605 5 YR PARTS MGMT. PROCESS CRTL SYS & VFD AND MCC ASSEM BUCKETS |
| ROYAL WHOLESALE ELECTRIC | 3200 RUSSELL STREET | | | RIVERSIDE | CA | 92501 | | PURCHASER P.O. 4500034118 BLANKET PO TO RECERTIFY/REPAIR VFD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | | SANDY | UT | 84070 | | PURCHASER WATER FILTER SUPPLIES P.O. 4500037634 |
| SAMBA HOLDINGS INC. | 8814 HORIZON BLVD., SUITE 100 | | | ALBUQUERQUE | NM | 87113 | | LANDLORD OFFICE BUILDING SUBLEASE AGREEMENT |
| SANTOKU CORPORATION | 4-14-34 FUKAEKITAMACHI HIGASHINADAKU | | | KOBE HYOGO | | | JAPAN | LICENSEE LICENSE AGREEMENT - INTELLECTUAL PROPERTY |
| SCHENKER, INC. | 15800 INTL PLAZA DR STE 100 HOUSTON | | | HOUSTON | TX | 77032 | | SHIPPER P.O. 4500032782 BLANKET PO FOR FREIGHT COSTS |
| SHERIDAN ROSS P.C. | 1560 BROADWAY #1200, | | | DENVER | CO | 80202 | | CLIENT PROFESSIONAL SERVICES AGREEMENT |
| SHIN-ETSU CHEMICAL CO. LTD. | 2-6-1 OHTEMACHI, CHIYODA-KU | | | TOKYO | | 100-0004 | JAPAN | SELLER RARE EARTH METALS MASTER TRANSACTION AGREEMENT AND RIDER INDIVIDUAL AGREEMENT |
| SHIN-ETSU CHEMICAL CO., LTD. | 2-6-1 OHTEMACHI, CHIYODA-KU | | | TOKYO | | 100-0004 | JAPAN | SUPPLIER RARE EARTH METALS AGREEMENT ON COLLABORATION FOR THE SOURCING OF RARE EARTH METAL, PRODUCTION OF PERMANENT MAGNETS, AND THE PURCHASE OF MODULES OF PERMANENT MAGNETS |
| SHRED-IT LAS VEGAS | 7180 PLACID STREET, STE. A | | | LAS VEGAS | NV | 89119 | | PURCHASER P.O. 4500031243 BLANKET PO FOR SHRED IT BINS & SERVICES |
| SIEMENS AKTINGESELLSCHAFT | LINDENPLATZ 2 | | | HAMBURG | | 20099 | GERMANY | SUPPLIER RARE EARTH METALS AGREEMENT ON COLLABORATION FOR THE SOURCING OF RARE EARTH METAL, PRODUCTION OF PERMANENT MAGNETS, AND THE PURCHASE OF MODULES OF PERMANENT MAGNETS |
| SOLAR TURBINES INC | 600 EAST CRESCENT AVE SUITE 305 | | | UPPER SADDLE RIVER | NJ | 07458 | | PURCHASER P.O. 4500030631 TITAN 130S TURBINE #1 EXTENDED SERVICE |
| SOLAR TURBINES INC | 600 EAST CRESCENT AVE SUITE 305 | | | UPPER SADDLE RIVER | NJ | 07458 | | PURCHASER P.O. 4500030632 TITAN 130S TURBINE #2 EXTENDED SERVICE |
| SOLAR TURBINES INC | 600 EAST CRESCENT AVE SUITE 305 | | | UPPER SADDLE RIVER | NJ | 07458 | | PURCHASER P.O. 4500033969 PACKAGE PRESERVATION GEN 300 PACKAGE PRESERVATION GEN 400 |
| SOLOGIC, LLC | 2501 WASHINGTON ST. 2ND FLOOR | | | MIDLAND | MI | 48642 | | PURCHASER P.O. 4500035756 ROOT CAUSE ANALYSIS SOFTWARE & TRAINING |
| SOUND MANAGEMENT | 6655 W. SAHARA AVE SUITE C-112 | | | LAS VEGAS | NV | 89146 | | PURCHASER P.O. 4500033655 AUDIOMETRIC TESTING |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN NEVADA OCCUPATIONAL | 4100 N MARTIN LUTHER KING #A | | | NORTH LAS VEGAS | NV | 89032 | | PURCHASER<br>P.O. 4500032470<br>BLANKET PO FOR MEDICAL INCIDENTALS |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD, U-105 | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>P.O. 4500038222<br>BRIDGESTONE TIRE 27.00R49 VREP E2A E4 2 |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD, U-105 | | | LAS VEGAS | NV | 89115 | | PURCHASER<br>P.O. 4500039341<br>TIRE REPAIR |
| SPARKLETTS & SIERRA SPRINGS | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30126 | | PURCHASER<br>P.O. 4500028213<br>BLANKET PO FOR BOTTLED WATER DELIVERY |
| SPEX CERTIPREP | 203 NORCROSS AVE | | | METUCHEN | NJ | 08840 | | CUSTOMER<br>P.O. 4500032414<br>SALES QUOTE B263MS<br>BLANKET ORDER LITHIUM TETRABORATE & LITHIUM METABORATE |
| SPX FLOW TECHNOLOGY | LIGHTNIN DIVISION P.O. BOX 868 | | | NORTH HOLLYWOOD | CA | 91603 | | PURCHASER<br>P.O. 4500032557<br>BLANKET PO TO REPAIR GEAR BOX |
| SPX FLOW TECHNOLOGY SYSTEMS INC. | 105 CROSSPOINT PARKWAY | | | GETZVILLE | NY | 14068 | | CUSTOMER<br>P.O. 4500036665<br>LIGHTNIN MIXER MODEL 15@5 |
| SSCI - SPECIAL SERVICE CONTRACTORS | 3580 AIRPORT RD. | | | PASO ROBLES | CA | 93446 | | PURCHASER<br>P.O. 4500029662<br>IX BED ISO VALVES INSTALL |
| STAN A. HUBER CONSULTANTS, INC. | 200 NORTH CEDAR ROAD | | | NEW LENOX | IL | 60451 | | PURCHASER<br>P.O. 4500031054<br>BLANKET PO FOR LEAK TESTS |
| STATE WATER RESOURCES CONTROL | BOARD SCP PROGRAM , 1001I STREET | | | SACRAMENTO | CA | 95814 | | PURCHASER<br>P.O. 4500039034<br>ANNUAL SITE CLEAN UP FEES |
| STATEFIRE DC SPECIALTIES | 5370 E. IDAHO STREET | | | ELKO | NV | 89801 | | PURCHASER<br>P.O. 4500032390<br>SEMI ANNUAL FIRE SUPPRESSION SERVICE |
| STEVE TREACY AND ASSOCIATES | 1129 CATALPA SUITE A | | | NAPERVILLE | IL | 60540 | | CLIENT<br>P.O. 4500036406<br>ORGANIZATION DEVELOPMENT SERVICES |
| SUDATH PERERA & ASSOCIATES | NO. 5, 9TH LANE, NAWALA ROAD | | | NAWALA | | | SRI LANKA | CLIENT<br>PROFESSIONAL SERVICES AGREEMENT |
| SUD-CHEMIE INC. | 1600 WEST HILL STREET | | | LOUISVILLE | KY | 40210 | | SELLER<br>OFFTAKE AGREEMENT – RARE EARTH PRODUCTS |
| SUN LIFE ASSURANCE COMPANY OF CANADA | C/O JONES LANG LASALLE AMERICAS, INC., 1515 ARAPAHOE STREET, T1-115 | | | DENVER | CO | 80202 | | LESSEE<br>OFFICE LEASE AGREEMENT<br>(GV, CO) |
| SWIFT TRANSPORTATION SERVICES  LLC | 9951 BANANA AVENUE | | | FONTANA | CA | 92335 | | SHIPPER<br>P.O. 4500032778<br>BLANKET PO FOR FREIGHT COSTS |
| SWITCH | PO BOX 400850 | | | LAS VEGAS | NV | 89140 | | CUSTOMER<br>CO-LOCATION SERVICES AGREEMENT<br>ACCOUNT #: M318 |
| TERRA VERIDIAN RADIOLOGICAL, LLC | 4387 ROSE BLOSSOM STREET | | | WEST VALLEY CITY | UT | 84120 | | PURCHASER<br>EQUIPMENT MAINTENANCE SERVICES<br>P.O. 4500029818 |
| TETRA TECH, INC. | 3475 E. FOOTHILL BLVD | | | PASADENA | CA | 91107 | | PURCHASER<br>P.O. 4500036274<br>SUPPORT INDUSTRIAL STORM WATER GENERAL |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| THERMO SYSTEMS L.L.C. | 84 TWIN RIVERS DRIVE | | | EAST WINDSOR | NJ | 08520 | | PURCHASER<br>P.O. 4500035367<br>SXI CENTRIFUGE INTEGRATION MATERIALS<br>SXI CENTRIFUGE INTEGRATION LABOR |
| THERMO SYSTEMS L.L.C. | 84 TWIN RIVERS DRIVE | | | EAST WINDSOR | NJ | 08520 | | PURCHASER<br>P.O. 4500037344<br>LANTHANUM PNEUMATIC TRANSFER SYSTEM |
| THOMAS PETROLEUM, LLC | 715 WEST BONANZA ROAD | | | LAS VEGAS | NV | 89106 | | PURCHASER<br>P.O. 4500034900<br>THOMAS PETROLEUM REFILL FOR SRU |
| THORPE PLANT SERVICES, INC. | 228 W. INDUSTRIAL PARK ROAD | | | HARRISON | AR | 72601 | | PURCHASER<br>P.O. 4500033838<br>LABOR TO FIELD ERECT HCL STORAGE<br>LABOR & MATERIAL FIELD ERECT HCL STORAGE |
| THORPE PLANT SERVICES, INC. | 228 W. INDUSTRIAL PARK ROAD | | | HARRISON | AR | 72601 | | PURCHASER<br>P.O. 4500037963<br>REPAIR DEMISTER SUPPORT |
| THREE STAR LOGISTICS | 433 W. LEFFEL LANE | | | SPRINGFIELD | OH | 45506 | | SHIPPER<br>P.O. 4500039098<br>DOMESTIC TRANSPORTATION SERVICES |
| THYSSENKRUPP UHDE CHLORINE | VIA BISTOLFI, 35 | | | MILANO | MI | 20134 | | PURCHASER<br>P.O. 4500036599<br>SITE SERVICE CELL ASSEMBLY SUPERVISION |
| TIC - THE INDUSTRIAL COMPANY | 1550 JAMES ROAD | | | BAKERSFIELD | CA | 93308 | | PURCHASER<br>P.O. 4500035555<br>INSTALL ANSIMAG PUMP |
| TIC - THE INDUSTRIAL COMPANY | 1550 JAMES ROAD | | | BAKERSFIELD | CA | 93308 | | PURCHASER<br>P.O. 4500035604<br>FIELD ENGINEER SUPPORT |
| TIC - THE INDUSTRIAL COMPANY | 1550 JAMES ROAD | | | BAKERSFIELD | CA | 93308 | | PURCHASER<br>P.O. 4500036911<br>LANTHANUM PNEUMATIC TRANSFER |
| TRANE U.S., INC. | 17760 ROWLAND STREET | | | INDUSTRY | CA | 91748 | | PURCHASER<br>EQUIPMENT MAINTENANCE SERVICES<br>P.O. 4500032857<br>CENTRIFUGAL CHILLER ANNUAL INSPECTIONS |
| TRANE U.S., INC. | 17760 ROWLAND STREET | | | INDUSTRY | CA | 91748 | | PURCHASER<br>EQUIPMENT MAINTENANCE SERVICES<br>P.O. 4500037809<br>ESTIMATED TRAVEL & REPAIR COSTS |
| TRC SOLUTIONS, INC. | 123 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | | PURCHASER<br>P.O. 4500031316<br>4TH QUARTER REPORTING P-19 SEWAGE LAGOON |
| TRC SOLUTIONS, INC. | 123 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | | PURCHASER<br>P.O. 4500031317<br>GENERAL CONSULTING SERVICES |
| TRC SOLUTIONS, INC. | 123 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | | PURCHASER<br>P.O. 4500031699<br>PREPARE 2ND QUARTER GROUNDWATER MONITOR |
| TRC SOLUTIONS, INC. | 123 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | | PURCHASER<br>P.O. 4500034033<br>INTERIM REMEDIATION REPORT P-16 IRM |
| TRC SOLUTIONS, INC. | 123 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | | PURCHASER<br>P.O. 4500035871<br>INDUSTRIAL HYGIENE CONSULTING SERVICES |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| TRI-CLOR, INC. | 1012 ENTERPRISE DRIVE | | | HASTINGS | MI | 49058 | | PURCHASER P.O. 4500033106 LARGE FLAT TOP TANK LID REPLACEMENT ESTIMATED FREIGHT FIELD SERVICE INSTALL |
| U.S. ECOLOGY, INC. | 303 E. MALLARD DRIVE SUITE 300 | | | BOISE | ID | 83706 | | PURCHASER WASTE DISPOSAL SERVICES P.O. 4500032394 BLANKET PO FOR DAW DISPOSAL FEES |
| UHDENORA S.P.A. – ITALY | VIA BISTOLFI 35 | | | MILANO | | 20134 | ITALY | BUYER CONTRACT FOR THE SUPPLY OF ELECTROLYSIS CELLS FOR CHLOR-ALKALI PLANT |
| UL DQS INC. | 1130 W. LAKE COOK RD #340 | | | BUFFALO GROVE | IL | 60089 | | PURCHASER P.O. 4500037536 ISO 9001 RECERTIFICATION ASSESSMENT ANNUAL MAINTENANCE FEE ANAB ACCREDIATION |
| UMICORE CANADA | 4261 MAINWAY DR. | | | BURLINGTON | ON | LZL 5N9 | | SELLER RARE EARTH PRODUCTS PURCHASE ORDER #4500034277 |
| UMICORE OKLAHOMA | 1301 MAIN PARKWAY | | | CATOOSA | OK | 74015 | | SELLER RARE EARTH PRODUCTS PURCHASE ORDER #50317 |
| UNITED HEALTH CARE | 22561 NETWORK PLACE, 606731225C0001 | | | CHICAGO | IL | 60673-1225 | | INSURED HEALTH INSURANCE BENEFITS PROVIDER |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | CUSTOMER TRUCK RENTAL P.O. 4500010131 RENTAL QUOTE #114560395 TRUCK PICKUP – 9502245 TRUCK PICKUP – 1032549 INV. 114760739-015 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500014151 RENTAL QUOTE 116670044 LIGHT TOWER – 3204000 LIGHT TOWER – 10006401 LIGHT TOWER – 3204000 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500014157 RENTAL QUOTE 116695034 LIGHT TOWER – 1185395 INV. 116760561-015 INV. 116760561-013 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500015516 RENTAL QUOTE 117302391 UTILITY VEHICLE – 9551119 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500016586<br>RENTAL QUOTE 117708474<br>FORKLIFT RENTAL – 2331025<br>INV. 118512189-001<br>GENIE RENTAL – 935553<br>GENIE – 10256336 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500017033<br>INV. 107307534-028<br>INV. 107307534-017<br>INV. 107307534-024<br>INV. 123329078-001<br>INV. 124753203-001<br>INV. 126170258-001<br>INV. 126732227-001<br>UTILITY VEHICLE – 875865RA<br>CLUB CAR – 875865RA |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500018295<br>RENTAL EXCHANGE TICKET 104345190-025<br>FORKLIFT 878084RA &<br>FORKLIFT 846088RA<br>INV. 104345190-032<br>INV. 104345190-037<br>INV. 137443674-001<br>DOOSAN – 846088RA |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500018868<br>FORKLIFT - 10244011 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500018869<br>RENTAL AGREEMENT #121130235<br>FORKLIFT – 1033148<br>FORKLIFT – 10244087 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500019201<br>RENTAL RESERVATION #118984922<br>UTILITY VEHICLE – 9551124<br>CLUB CAR – 10255620<br>UTILITY VEHICLE – 10255622<br>UTILITY VEHICLE – 10255620 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500019968<br>RENTAL QUOTE #119436484<br>FORKLIFT - 2311203<br>FORKLIFT – 10234740 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTAL | 4533 ANDREWS ST. SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500021931 INV. #104346630-026 UTILITY VEHICLE – 10026973 |
| UNITED RENTAL | 4533 ANDREWS ST. SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500021936 RENTAL RESERVATION #120428140 LIGHT TOWER – 3204000 |
| UNITED RENTAL | 4533 ANDREWS ST. SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500022194 RENTAL RESERVATION #120590581 GENERATOR – 2403256 GENERATOR - 10165145 |
| UNITED RENTAL | 4533 ANDREWS ST. SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500024747 RENTAL QUOTE #122173667 UTILITY VEHICLE – 9441124 UTILITY VEHICLE - 10256407 |
| UNITED RENTAL | 4533 ANDREWS ST. SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500025753 INV. #106437798-026 VAN – 10012835 VAN -10024149 |
| UNITED RENTAL | 4533 ANDREWS ST. SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500026465 INV. #116093799-013 VAN - 10026059 |
| UNITED RENTAL | 4533 ANDREWS ST. SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500026641 INV. #116093607-011 UTILITY VEHICLE – 10024711 |
| UNITED RENTAL | 4533 ANDREWS ST. SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500027040 RENTAL QUOTE #123440935 LIGHT TOWERS - 3204000 |
| UNITED RENTAL | 4533 ANDREWS ST. SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500028310 RENTAL QUOTE #124230548 LIGHT TOWERS - 3204000 |
| UNITED RENTAL | 4533 ANDREWS ST. SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL P.O. 4500029305 RENTAL RESERVATION #124774005 UTILITY VEHICLE – 9551124 DYED DIESEL |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500029822<br>INV. #121129856-006<br>SHIPPING CONTAINERS – RR9201920<br>SHIPPING CONTAINER – RR9201940 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500030436<br>INV. #107015306-028<br>LIGHT TOWER - 10006417 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 450030552<br>RENTAL QUOTE 125275508<br>HEATER & HEAT DUCT – 2503485 & 250  1161 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500030673<br>RENTAL QUOTE 125372395<br>HEATER & HEAT DUCT – 2503484 & 250  1160 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500033406<br>INV. 115079949-017<br>FORKLIFT – 10244018 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500034001<br>RENTAL QUOTE 126872389<br>GENERATOR - 2403256 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500034183<br>RENTAL QUOTE – 127025879<br>FORKLIFT – 2311203 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 4500036598<br>RENTAL QUOTE 128275258<br>GENERATOR - 2403256 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>P.O. 450009769<br>RENTAL QUOTE 114316798<br>FORKLIFT - 2311203<br>FORKLIFT - 10244018 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>PICKUP LEASE 9502245 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>PICKUP LEASE 1032549 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE<br>EQUIPMENT RENTAL<br>LIGHT TOWER LEASE 3204000 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL LIGHT TOWER LEASE 10006401 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL LIGHT TOWER LEASE 1185395 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL RENTAL UTILITY VEHICLE 9551119 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL RENTAL UTILITY VEHICLE 10028699 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL FORKLIFT RENTAL 2331025 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL FORKLIFT RENTAL 935553 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL FORKLIFT RENTAL 10256336 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL FORKLIFT RENTAL 846088RA |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL UTILITY RENTAL 875865RA |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL RENTAL UTILITY VEHICLE 888980RA |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL FORKLIFT RENTAL 10244011 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL FORKLIFT RENTAL 1033148 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL FORKLIFT RENTAL 10244087 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL UTILITY VEHICLE RENTAL 9551124 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL UTILITY VEHICLE RENTAL 10255620 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL UTILITY VEHICLE RENTAL 10255622 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL UTILITY VEHICLE RENTAL 10026973 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL FORKLIFT RENTAL 10234740 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL FORKLIFT RENTAL 2311203 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL GENERATOR RENTAL 2403256 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL GENERATOR RENTAL 10165145 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL UTILITY VEHICLE RENTAL 9551124 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL UTILITY VEHICLE RENTAL 10256407 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL VAN RENTAL 10012835 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL VAN RENTAL 10024149 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL VAN RENTAL 10026059 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL UTILITY VEHICLE RENTAL 10024711 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL UTILITY VEHICLE RENTAL 10098385 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL RENTAL SHIPPING CONTAINER RR9201920 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL RENTAL SHIPPING CONTAINER RR9201940 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL RENTAL LIGHT TOWER 10006417 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL RENTAL HEATER 2503485 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL RENTAL HEATER 2503484 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL RENTAL FORKLIFT 10244018 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL RENTAL HEATER 10206274 |
| UNITED RENTAL | 4533 ANDREWS ST.  SUITE A | | | NORTH LAS VEGAS | NV | 88081 | | LESSEE EQUIPMENT RENTAL RENTAL TELESCOPIC JIB 3109800 |
| UNIVAR USA INC. | 2600 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | | SELLER OFFTAKE AGREEMENT DATED 12/01/2012 |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | | PURCHASER P.O. 4500031836 BLANKET PO FOR MISC TRANSPORT CHARGES |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| US ARMY CONTRACTING COMMAND | US ACC NEW JERSEY | | | PICATINNY | NJ | 07806-5000 | | CONTRACTOR<br>PROJECT TO DEVELOP IMPROVED STRIP CASTING PROCESS FOR NDFEB ALLOYS<br>GOVERNMENT CONTRACT #W15QKN-11-2-0009 (AS AMENDED) |
| VANDENBULKE | 35 AVENUE MONTEREY | | | LUXEMBOURG | | L-2163 | | CLIENT<br>PROFESSIONAL SERVICES AGREEMENT |
| VENTURE ENGINEERING & CONSTRUCTION | 8329 W. SUNSET ROAD SUITE 210 | | | LAS VEGAS | NV | 89113 | | PURCHASER<br>P.O. 4500032957<br>FRESH WATER TANK FOUNDATION DESIGN |
| VEOLIA WATER AMERICAS-INDUSTRIAL BUSINESS GROUP | 4760 WORLD HOUSTON PARKWAY, SUITE 100 | | | HOUSTON | TX | 77032 | | CUSTOMER<br>OPERATIONS & MAINTENANCE AGREEMENT<br>WATER TREATMENT PLANT |
| W. R. GRACE & CO. | 7500 GRACE DRIVE | | | COLUMBIA | MD | 21044 | | SELLER<br>DOMESTIC OFFTAKE AGREEMENT RARE EARTH PRODUCTS DATED 11/03/2010 (AS AMENDED) |
| W. R. GRACE & COMPANY | 7500 GRACE DRIVE | | | COLUMBIA | MD | 21044 | | SELLER<br>DOMESTIC SALES AGREEMENT DATED 07/01/2015 (AS AMENDED) |
| WATER MOVERS | 311 W. UTAH AVE. | | | LAS VEGAS | NV | 89102 | | LESSEE<br>PUMPING SYSTEM RENTAL & SERVICES<br>P.O. 4500014487<br>ESTIMATE #122613001 |
| WATER MOVERS | 311 W. UTAH AVE. | | | LAS VEGAS | NV | 89102 | | LESSEE<br>PUMPING SYSTEM RENTAL & SERVICES<br>P.O. 4500017787<br>ESTIMATE 022014001 |
| WATER MOVERS | 311 W. UTAH AVE. | | | LAS VEGAS | NV | 89102 | | LESSEE<br>PUMPING SYSTEM RENTAL & SERVICES<br>P.O. 4500027596<br>ESTIMATE #102314001 |
| WATER MOVERS | 311 W. UTAH AVE. | | | LAS VEGAS | NV | 89102 | | LESSEE<br>PUMPING SYSTEM RENTAL & SERVICES<br>P.O. 4500031059<br>RENTAL INV. 0094747 |
| WATER MOVERS | 311 W. UTAH AVE. | | | LAS VEGAS | NV | 89102 | | LESSEE<br>PUMPING SYSTEM RENTAL & SERVICES<br>P.O. 4500031257<br>ESTIMATE # 011915001<br>SUPPLY HL4 FOR 3" WATER LINE |
| WATER MOVERS | 311 W. UTAH AVE. | | | LAS VEGAS | NV | 89102 | | LESSEE<br>PUMPING SYSTEM RENTAL & SERVICES<br>P.O. 45000033148<br>RENTAL INV. 0093585 |
| WELLS FARGO | 800 WALNUT ST. | | | DES MOINES | IA | 75266-0501 | | LESSEE<br>PRINTER LEASE AGREEMENTS<br>ACCOUNT #: 603-0112422-002 |

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO FINANCIAL | 800 WALNUT STREET MAC F4031-040 | | | DES MOINES | IA | 50309 | | LESSEE<br>LEWAN & ASSOCIATES EQUIP. LEASES<br>PHOTOCOPIER RENTAL - XEROX SN XKP24028<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0112422-002<br>PHOTOCOPIER RENTAL - XEROX SN XKP524097<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0107842-012<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0107842-011<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0107842-010<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0107842-013<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0107842-014<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0107842-017<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0107842-016<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0118942-002<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0112422-003<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0112422-006<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0018720-000<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0107842-001<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0056734-008<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0056734-000<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0056734-001<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0056734-002<br>PHOTOCOPIER RENTAL - CONTRACT #603-0056734-003<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0056734-004<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0056734-005<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0056734-006<br>PHOTOCOPIER RENTAL - CONTRACT # 603-0056734-007 |
| WINZER CORPORATION | P.O. BOX 891447 | | | TEMECULA | CA | 92589 | | PURCHASER<br>P.O. 4500034270<br>2015 BLANKET PO FOR WAREHOUSE |
| WITT O'BRIEN'S LLC | 1501 M STREET 5TH FLOOR | | | WASHINGTON | DC | 20005 | | PURCHASER<br>P.O. 4500039188<br>HAZWOPER TRAINING |
| XEROX | PO BOX 660501 | | | DALLAS | TX | 75266-0501 | | LESSEE<br>PRINTER LEASE AGREEMENTS<br>CUSTOMER #S: 721945954, 713978062 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | RODNEY SQUARE, 1000 NORTH KING STREET | | | WILMINGTON | DE | 19801 | | CLIENT<br>PROFESSIONAL SERVICES AGREEMENT |
| YRC (RDWY) | P.O. BOX 471 | | | AKRON | OH | 44309 | | SHIPPER<br>P.O. 4500033099<br>BLANKET PO FOR FREIGHT COSTS |
| YRC (RDWY) | P.O. BOX 471 | | | AKRON | OH | 44309 | | SHIPPER<br>P.O. 4500038993<br>SHIPPING OUT<br>SHIPPING RETURN |

B6H (Official Form 6H) (12/07)

In re   **Molycorp Minerals, LLC**                                          ,   Case No.   **15-11371**
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Schedule H Attachment** | |

**0**

_____ continuation sheets attached to Schedule of Codebtors

In re Molycorp Minerals, LLC
Case No. 15-11371
Schedule H - CODEBTORS

| Name of Codebtor | Address1 | Address2 | Address3 | City | State | Zip | Country | Name of Creditor | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Molycorp Chemicals & Oxide, Inc | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Neo International Corp. | c/o Harridyal-Soha & Associates | The Grove, 21 Pine Rd | | Belleville, St. Michael | | | Barbados | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Molycorp Metals & Alloy, Inc. | 8220 W. Harrison Street | | | Tolleson | AZ | 85353 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Molycorp Minerals Canada ULC | 121 King Street | Suite 1740 | | Toronto | ON | MSH 3Y9 | Canada | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Molycorp Rare Metals (Utah) Inc. | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Magnequench International, Inc. | 237 S. Pendleton Avenue | | | Pendleton | IN | 46064 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| MCP Canada Limited Partnership | 121 King Street | Suite 1740 | | Toronto | ON | MSH 3Y9 | Canada | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| MCP Exchangeco Inc. | 121 King Street | Suite 1740 | | Toronto | ON | MSH 3Y9 | Canada | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Molycorp Inc. | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Molycorp Luxembourg Holdings S.a.rl. | 13-15, avenue de la liberte | | | L-1931 | | | Luxembrouq | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Magnequench Inc. | 237 S. Pendleton Avenue | | | Pendleton | IN | 46064 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Magnequench Limited | c/o Harridyal-Soha & Associates | The Grove, 21 Pine Rd | | Belleville, St. Michael | | | Barbados | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| MCP Canada Holdings ULC | 121 King Street | Suite 1740 | | Toronto | ON | MSH 3Y9 | Canada | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| MCP Callco ULC | 121 King Street | Suite 1740 | | Toronto | ON | MSH 3Y9 | Canada | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Molycorp Rare Metals Holdings, Inc | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| PP IV Mountain Pass II, Inc. | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| PP IV Mountain Pass Inc. | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| RCF IV Speedwagon Inc. | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Molycorp Sillmet, AS | Kesk 2, Sillmae | 40231 Ida-Viro maakond | | | | | Estonia | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Magnequench Neo Powders Pte. Ltd. | 61 Science Park Rd. | | | | | 117525 | Singapore | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Molycorp Korea Inc. | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Neo Performance Materials (Singapore) Pte. Ltd. | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Molycorp Chemicals & Oxides (Europe) Ltd | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Molycorp Japan, Inc. | Tokyo Club Bldg | 3-2-6 Kasumigaseki | Chiyoda-ku | Tokyo | | | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| NMT Holdings GmbH | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | OCM MLYCo CTB Ltd. | 333 South Grand Avenue, 28th Floor | c/o Oaktree Capital Management, L.P. | Los Angeles | CA | 90071 |
| Molycorp Inc. | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | Wells Fargo Bank, N.A. (Trustee) | 230 West Monroe Street | Suite 2900 | Chicago | IL | 60606 |
| PP IV Mountain Pass II, Inc. | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | Wells Fargo Bank, N.A. (Trustee) | 230 West Monroe Street | Suite 2900 | Chicago | IL | 60606 |
| PP IV Mountain Pass Inc. | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | Wells Fargo Bank, N.A. (Trustee) | 230 West Monroe Street | Suite 2900 | Chicago | IL | 60606 |
| RCF IV Speedwagon Inc. | 5619 DTC Parkway | Suite 1000 | | Greenwood Village | CO | 80111 | | Wells Fargo Bank, N.A. (Trustee) | 230 West Monroe Street | Suite 2900 | Chicago | IL | 60606 |
| Molycorp Metals & Alloy, Inc. | 8220 W. Harrison Street | | | Tolleson | AZ | 85353 | | Wells Fargo Bank, N.A. (Trustee) | 230 West Monroe Street | Suite 2900 | Chicago | IL | 60606 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### District of Delaware

In re  **Molycorp Minerals, LLC**

Debtor(s)

Case No.  **15-11371**

Chapter  **11**


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I, the Executive Vice President and Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**81**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date  **August 20, 2015**

Signature  **/s/ Michael Doolan**

**Michael Doolan**
**Executive Vice President and Chief Financial Officer**


*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.