## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

------------------------------------------------------------x

In re

MOLYCORP, INC., *et al.*,[1]

        Debtors.

------------------------------------------------------------x

: Chapter 11
:
: Case No. 15-11357 (CSS)
:
:
:
:

## STATEMENT OF FINANCIAL AFFAIRS
## MOLYCORP MINERALS, LLC
## (CASE NO. 15-11371 (CSS))

---

[1] The Debtors are the following 21 entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses):  Molycorp, Inc. (1797); Industrial Minerals, LLC; Magnequench, Inc. (1833); Magnequench International, Inc. (7801); Magnequench Limited; Molycorp Advanced Water Technologies, LLC (1628); MCP Callco ULC; MCP Canada Holdings ULC; MCP Canada Limited Partnership; MCP Exchangeco Inc.; Molycorp Chemicals & Oxides, Inc. (8647); Molycorp Luxembourg Holdings S.à r.l.; Molycorp Metals & Alloys, Inc. (9242); Molycorp Minerals Canada ULC; Molycorp Minerals, LLC (4170); Molycorp Rare Metals Holdings, Inc. (4615); Molycorp Rare Metals (Utah), Inc. (7445); Neo International Corp.; PP IV Mountain Pass, Inc. (1205); PP IV Mountain Pass II, Inc. (5361); RCF IV Speedwagon Inc. (0845).  Molycorp's United States headquarters is located at 5619 DTC Parkway, Suite 1000, Greenwood Village, Colorado, 80111.

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

----------------------------------------------------------------x
:
In re                                       :    Chapter 11
:
MOLYCORP, INC., *et al.*,[1]                :    Case No. 15-11357 (CSS)
:
        Debtors.                            :    (Jointly Administered)
:
----------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Molycorp, Inc. (Case No. 15-11357 (CSS)) ("Molycorp" or the "Company") and twenty of its direct and indirect subsidiaries (together with Molycorp, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

On June 25, 2015 (the "Petition Date"), each of the Debtors commenced a case under chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). By order of the Bankruptcy Court, the Debtors' cases have been consolidated for procedural purposes only and administered jointly. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and

---

[1]     The Debtors are the following 21 entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses): Molycorp, Inc. (1797); Industrial Minerals, LLC; Magnequench, Inc. (1833); Magnequench International, Inc. (7801); Magnequench Limited; Molycorp Advanced Water Technologies, LLC (1628); MCP Callco ULC; MCP Canada Holdings ULC; MCP Canada Limited Partnership; MCP Exchangeco Inc.; Molycorp Chemicals & Oxides, Inc. (8647); Molycorp Luxembourg Holdings S.à r.l.; Molycorp Metals & Alloys, Inc. (9242); Molycorp Minerals Canada ULC; Molycorp Minerals, LLC (4170); Molycorp Rare Metals Holdings, Inc. (4615); Molycorp Rare Metals (Utah), Inc. (7445); Neo International Corp.; PP IV Mountain Pass, Inc. (1205); PP IV Mountain Pass II, Inc. (5361); RCF IV Speedwagon Inc. (0845). Molycorp's United States headquarters is located at 5619 DTC Parkway, Suite 1000, Greenwood Village, Colorado 80111.

Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements.  Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

## General Comments

**Global Notes Control.**  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes will control.

**Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation.**  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, Molycorp historically has prepared consolidated quarterly and annual financial statements, which included certain Debtors and non-Debtors.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis.

**Currency.**  Unless otherwise indicated, all amounts are reflected in United States dollars. Amounts listed in United States Dollars in the Schedules and Statements may reflect a currency conversion that was done in accordance with such Debtor's normal accounting practices in its books and records.

**Date of Valuations.**  Except as otherwise noted herein or in the Schedules and Statements, all liabilities are valued as of the Petition Date and all assets as of May 31, 2015.  The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expense to the appropriate Debtor entity "as of" such dates.  The Debtors have made a reasonable effort to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

**Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting

books and records.  Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  In the time frame allotted, it would be cost prohibitive and unduly burdensome to obtain current market valuations of all the Debtors' property interests solely for purposes of the Schedules and Statements.

**Causes of Action.**  The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**  The inclusion of any litigation action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any litigation action or the amount of any potential claim that may result from any claims with respect to any litigation action and the amount and treatment of any potential claim resulting from any litigation action currently pending or that may arise in the future.

**Claims.**  The Bankruptcy Court has authorized the Debtors to, among other things, (i) continue certain customer programs, (ii) pay certain prepetition sales, use and other taxes, (iii) pay certain prepetition lienholders and (iv) pay certain essential suppliers.  The amounts set forth in the Schedules and Statements do not reflect payments authorized by the Bankruptcy Court as discussed above.  The Bankruptcy Court has also authorized the Debtors to pay prepetition wages, salaries, employee benefits and other related obligations.  The Debtors currently expect that most of the claims for prepetition wages, salaries and employee benefits either have been paid or will be paid in the ordinary course of business and, therefore, the Schedules and Statements do not include such employee claims.

The actual unpaid claims of the particular creditors described in the above paragraph that may be allowed in these chapter 11 cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to (i) assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employees.**  The Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

The Debtors have attempted to list each of their current employees' addresses as one of the Debtors' corporate addresses where reasonably possible to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

**Intercompany Payables/Receivables.**  For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F at book value as of the Petition Date.  The Debtors reserve all rights to later change the characterization, classification, categorization or designation of intercompany accounts reported in the Schedules and Statements.

**OCM MLYCo CTB Ltd. Claims.** Pursuant to paragraphs H & I in the Final Order Pursuant to Sections 105, 361, 362, 363, 364 and 507 of the Bankruptcy Code (I) Authorizing Debtors to Obtain Superpriority Secured Debtor-In-Possession Financing, (II) Authorizing Debtors to Use Cash Collateral, (III) Granting Adequate Protection to the Prepetition Secured Parties; and (IV) Granting Related Relief [Docket No. 278] (the "Final DIP Order"), the Debtors have, among other things, stipulated to the allowance and amount of the Prepetition Oaktree Obligations (as defined in the Final DIP Order) which are identified on Schedule D or Schedule F of the Applicable Debtors, subject only to the stipulation clarifications set forth in paragraph 15 of the Final DIP Order and a timely Challenge (as defined in the Final DIP Order) by parties in interest, including without limitation the Committee (as defined in the Final DIP Order), having been made in accordance with paragraph 25 of the Final DIP Order.  The amounts identified in the Schedules as due and owing to OCM MLYCo CTB Ltd. are the amounts calculated by the Debtors assuming no objection to the amount of the Prepetition Oaktree Obligations is ultimately successfully asserted by any party in interest in these chapter 11 cases.

The Debtors have not identified these claims as being disputed, contingent or unliquidated in their Schedules in light of the stipulations made in the Final DIP Order and the lack of any existing contested matter or adversary proceeding disputing or challenging the claims, but the Debtors scheduling of these claims in this manner in no way waives or modifies the rights reserved to the Debtors and other parties in interest under the Final DIP Order.

**Insiders**.  Solely for purposes of the Schedules and Statements, the Debtors have treated the following individuals as "insiders": (a) directors of the Debtors and (b) ten other current employees of the Debtors that counsel to the Official Committee of Unsecured Creditors has suggested might fall within the definition of 'insiders,' subject to further review.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws or with respect to any theories of liability or for any other purpose.  Further, the inclusion of a party as an "insider" is not an acknowledgment or concession that such party is an "insider" under applicable bankruptcy law and the Debtors reserve all rights with respect to the characterization of any person as an "insider" in these chapter 11 cases.

## Schedules

### Schedule A – Real Property

Owned real estate is reported at book value, net of accumulated depreciation.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  The Debtors reserve all of their rights to re-categorize and/or re-characterize their real and personal property assets to the extent the Debtors determine that they listed such assets incorrectly.

### Schedule B – Personal Property

Item 2 – Amounts in Checking, Savings or Other Financial Accounts.  Amounts listed in Schedule B2 reflect actual amounts in the respective accounts, rounded to the nearest thousand, as of June 26, 2015 and may vary from the amounts contained in the Debtors' books and records.

Item 9 – Interests in Insurance Policies.  The Company maintains certain insurance policies essential to its continued operations, including, but not limited to, workers' compensation, general liability, automobile liability, property damage, directors and officers liability, employment practices liability, commercial crime and fiduciary liability insurance policies.  The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company.  The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates.  Additional information regarding the insurance policies listed on Schedule B9 is available in the *Motion of the Debtors for an Order Authorizing Them to Maintain Their Insurance Programs, Pay Certain Prepetition and Postpetition Obligations Associated Therewith and Renew Their Insurance Policies in the Ordinary Course of Business* [Docket No. 8].

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in subsidiaries and partnerships directly controlled by the Debtors.

Item 16 – Accounts Receivable.  The Debtors have disclosed the net book value with respect to accounts receivable, which represents the amount of the accounts receivable netted against any "doubtful accounts." For purposes of Schedule B16, "doubtful accounts" are those accounts for which the Debtors believe they are unlikely to receive payment based upon the time such accounts have been outstanding.

Item 21 – Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtors and Rights to Setoff Claims.  In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights with respect to counter-claims, setoffs, customer and supplier refunds and potential warranty claims against their suppliers.  Additionally, the Debtors may be parties to existing or future litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims as a defendant.  Because such claims are unknown or not quantifiable as of the Petition Date, they are not listed on Schedule B21.

**Schedule D – Creditors Holding Secured Claims**

Except as has been otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim and to argue that such claims may be undersecured.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

Except as specifically stated on Schedule D, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. In addition, the Debtors have not have included on Schedule D all entities that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

**Schedule E – Creditors Holding Unsecured Priority Claims**

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits. The Debtors reserve their right to amend the Schedules and later dispute or challenge whether claims owing to various taxing authorities or other creditors are entitled to priority, and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

**Schedule F – Creditors Holding Unsecured Nonpriority Claims**

The Debtors have used their reasonable best efforts to report all general unsecured claims on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The claims of individual creditors for, among other items, products, goods or the providing of services are listed against each particular Debtor that was invoiced as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to such credits and allowances including the right to assert objections and/or setoffs with respect to the claims listed on Schedule F. Schedule F does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made every effort to include the claims of any vendors that would appear on

the Debtors' open accounts payable, including vendors with an account that has an accrual or a receipt not invoiced.

The Claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Determining the date that each claim listed in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive.  As such, Schedule F may not include the date that each claim arose or was incurred for every claim listed thereon.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding claims, even though those claims were incurred, or arose prior to, the Petition Date.  Schedule F does not reflect the Debtors' payment of certain claims pursuant to these orders.  The Debtors may pay additional claims listed on Schedule F during their chapter 11 cases pursuant to those and other orders of the Bankruptcy Court.  The Debtors reserve all of their rights to update Schedule F to reflect such payments.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.

Additionally, Schedule F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G – Executory Contracts and Unexpired Leases**

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired, may have been, or subsequently may be, rejected pursuant to an order of the Bankruptcy Court, or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.

Because many of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include all purchase orders in existence as of the Petition Date. Additionally, the Debtors may be parties to various other agreements concerning real property,

such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.

## Schedule H – Codebtors

The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

## Statements

Question 3b – Payments to Creditors.  The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices.  The Debtors have included payments made to payroll processors on behalf of employees; wage payments made by the payroll processors to employees are not included.

Question 4a – Suits and Administrative Proceedings, Executions, Garnishments and Attachments.  Information provided in question 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum.  In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that remain unsatisfied, the Debtors still may have identified such matter on Schedule F.  Additionally, any information contained in question 4a is not a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

Question 9 – Payments Related to Debt Counseling or Bankruptcy.  Information provided in question 9 includes only those payments made to professionals, beginning in March 2015, that provided services to the Debtors in preparation for these chapter 11 cases.  Most, but not all, of the payments relate to services in preparation of the Debtors' bankruptcy cases.  Payments made in connection with preparation of the Debtors' bankruptcy cases were made by Molycorp Minerals LLC on behalf of all of the Debtors, and record of such payments can be found on the Statement of Financial Affairs for Molycorp Minerals LLC.

Question 14 – Property Held for Another Person.  Information provided in question 14 does not include equipment that the Debtors hold pursuant to lease agreements to which a Debtor is a party.

Question 17 – Environmental Information.  The Debtors have conducted a thorough review of prepetition environmental matters.  Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled for fiscal year ending December 31, 2014.  To the extent further investigation reveals additional or revised environmental information, the Debtors reserve their right to amend the Schedules and Statements as necessary and appropriate.

<u>Question 19 – Books, Records and Financial Statements</u>.

<u>Question 19d</u>:  From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors.  Additionally, financial statements have been provided to other parties as requested.  Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.


***END OF GLOBAL NOTES***


**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Delaware

In re    **Molycorp Minerals, LLC**                                          Case No.    **15-11371**
_____
                          Debtor(s)                          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$25,130,013.08** | **Sales - 1/1/2015 - 6/24/2015** |
| **$48,189,719.31** | **Sales - 1/1/2014 - 12/31/2014** |
| **$59,660,907.67** | **Sales - 1/1/2013 - 12/31/2013** |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$49,245.41** | **Gain on sales of assets or other assets - 9/2013 - 12/2014** |

B7 (Official Form 7) (04/13)                                                                                                                    2

| AMOUNT | SOURCE |
|--------|--------|
| **$26,915.83** | **Advertising fees - 7/2013 - 6/2015** |
| **$1,400,000.00** | **Insurance claim - 12/31/2013** |
| **$184,748.44** | **Rental rebate - 6/9/2014** |
| **$41,862.28** | **Recycling income - 8/2013 - 12/2014** |
| **$142,845.91** | **Discounts received - 7/2013 - 10/2014** |
| **$2,592,733.51** | **Intercompany loan interest - 7/2013 - 6/2015** |
| **$12,743.65** | **Bank interest income - 7/2013 - 6/2015** |

---

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA 3b Attachment** | | **$89,741,087.38** | **$0.00** |

None ☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA 3c Attachment** | | **$111,351,196.00** | **$0.00** |

[*] *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Kellogg Brown & Root (California), Inc., et al. Vs. Molycorp Minerals, LLC - CIVDS1407530** | **Mechanics lien foreclosure** | **Superior Court, San Bernardino County, California** | **Settled** |
| **Mingus Constructors, Inc. vs Molycorp Minerals, LLC - 77 158 Y 00404 13, 77 20 1300 0404** | **Contractual dispute** | **American Arbitration Association** | **Resolved via arbitral award** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **VEGAS VALLEY BASEBALL 240 W. Fairway Rd. Henderson, NV 89015** | | **9/17/2014** | **$400.00** |

B7 (Official Form 7) (04/13)                                                                                                4

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **SYMBOLIC ART CENTER**<br>**9151 Pinewood Hills Dr.**<br>**Las Vegas, NV 89134** | | **12/30/2014** | **$50.00** |
| **Baker Valley School District** | | **4/17/2015** | **Yearbook page sponsor - $100.00** |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See SOFA 9 Attachment** | | **9,205,239.90** |

### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See Attached Scheule 10a** | | |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                5

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **Silmet Co 25**<br>**Kesk tn 2, Sillamae 40231** | **3/31/2015** | **$123,015.00** |

**14.  Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Royal Wholesale Parts**<br>**2801 East 208th Street**<br>**Carson, CA 90810** | **Parts consignment $1,600** | **Warehouse at Molycorp Minerals LLC**<br>**67750 Bailey Road, HC1 Box 224**<br>**Mountain Pass, CA 92366** |
| **Molycorp Chemicals & Oxides Inc.**<br>**121 King Street West, Suite 1740**<br>**Toronto, ON M5H 3T9 Canada** | **CeZrLaNdY Oxide $393,750** | **Warehouse at Molycorp Minerals LLC**<br>**67750 Bailey Road, HC1 Box 224**<br>**Mountain Pass, CA 92366** |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **See SOFA 17a Attachment** | | | |

None
☐    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **See SOFA 17b Attachment** | | | |

None
☐    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| **United States EPA Region IX**<br>**75 Hawthorne St.**<br>**San Francisco, CA 94105** | **U.S. EPA Docket No. RCRA-09-2014-0002** | **Closed/Fully Executed** |
| **Lahontan Regional Water Quality**<br>**Control Board**<br>**14440 Civic Drive, Suite 200**<br>**Victorville, CA 92392** | **Cleanup and Abatement Order No.**<br>**R6V-2014-0062** | **Active/Current** |

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)                                                                    7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Molycorp Advanced Water Technologies LLC** | 46-1571628 | 5619 DTC Pkwy., Ste. 1000 Greenwood Village, CO 80111 | **water treatment** | **6/29/2012 to present** |
| **Intermetallics Japan Corporation** | **N/A** | 1642-144, Nasubigawa Nakatsugawa, Gifu, 509-9132 Japan | **manufacturing** | **11/2011 to 3/25/2015** |
| **Molycorp Metals & Alloys, Inc.** | 36-4289242 | 5619 DTC Pkwy., Ste. 1000 Greenwood Village, CO 80111 | **manufacturing** | **4/22/1999 to present** |
| **Molycorp K.K.** | **N/A** | | **sales office** | **08/17/2011 to 11/30/2013** |
| **Molycorp Silmet AS** | **N/A** | Kesk 2 40231 Sillamae Estonia | **manufacturing** | **10/27/1997 to present** |
| **Boulder Wind Power, Inc.** | **N/A** | 1818 BoxelderSt. Louisville, CO 80027 | **inactive** | **9/13/2011 to present** |
| **Industrial Minerals, LLC** | **N/A** | 5619 DTC Pkwy., Ste. 1000 Greenwood Village, CO 80111 | **holding co** | **5/2012 to present** |

None
■         b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                               ADDRESS

---

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

    **19. Books, records and financial statements**

None
☐         a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                              DATES SERVICES RENDERED
**Donald Cordsen**                                                           **6/2013 - Current**
**c/o Molycorp Minerals LLC**
**67750 Bailey Road HC1 Box 224**
**Mountain Pass, CA 92366**

**Rick Mission**                                                             **3/2011 - Current**
**c/o Molycorp Minerals LLC**
**67750 Bailey Road HC1 Box 224**
**Mountain Pass, CA 92366**

**Darrell Padilla**                                                          **4/2014 - Current**
**c/o Molycorp Minerals LLC**
**67750 Bailey Road HC1 Box 224**
**Mountain Pass, CA 92366**

B7 (Official Form 7) (04/13)                                                                                    8

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Tammy Wahlbrink**<br>**c/o Molycorp Minerals LLC**<br>**67750 Bailey Road HC1 Box 224**<br>**Mountain Pass, CA 92366** | **2/2013 - Current** |
| **Clifton Washington**<br>**c/o Molycorp Minerals LLC**<br>**67750 Bailey Road HC1 Box 224**<br>**Mountain Pass, CA 92366** | **11/2011 - Current** |
| **Hendicott Waite**<br>**c/o Molycorp Minerals LLC**<br>**67750 Bailey Road HC1 Box 224**<br>**Mountain Pass, CA 92366** | **7/2011 - Current** |
| **Laura Adamson**<br>**c/o Molycorp Minerals LLC**<br>**67750 Bailey Road HC1 Box 224**<br>**Mountain Pass, CA 92366** | **10/1995 -Current** |
| **Shannon McBride**<br>**c/o Molycorp Minerals LLC**<br>**67750 Bailey Road HC1 Box 224**<br>**Mountain Pass, CA 92366** | **6/2010 - Current** |
| **Barbara Short**<br>**c/o Molycorp Minerals LLC**<br>**67750 Bailey Road HC1 Box 224**<br>**Mountain Pass, CA 92366** | **3/2012 - Current** |
| **Mike Wolfington**<br>**c/o Molycorp Minerals LLC**<br>**67750 Bailey Road HC1 Box 224**<br>**Mountain Pass, CA 92366** | **1/2014 - Current** |
| **Cathy Hill**<br>**c/o Molycorp Minerals LLC**<br>**67750 Bailey Road HC1 Box 224**<br>**Mountain Pass, CA 92366** | **7/2014 - Current** |
| **Michelle Chen**<br>**c/o Molycorp Minerals Canada ULC**<br>**121 King Street West, Suite 1740**<br>**Toronto, ON M5H 3T9 Canada** | **3/2013 - Current** |
| **Dana Matynski**<br>**c/o Molycorp Minerals Canada ULC**<br>**121 King Street West, Suite 1740**<br>**Toronto, ON M5H 3T9 Canada** | **7/2013 - Current** |

None  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐     of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **KPMG, LLP** | **333 Bay Street, Suite 4600**<br>**Bay Adelaide Centre**<br>**Toronto, Ontario M5H 2S5 Canada** | **Q3/2014-Current** |
| **Pricewaterhouse Coopers LLP** | **1900 16th St #1600**<br>**Denver, CO 80202** | **Q2/2010 - 2014** |

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐     of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)                                                                                                   9

| NAME | ADDRESS |
|---|---|
| **Molycorp Inc.** | **5619 DTC Pkwy., Ste. 1000**<br>**Greenwood Village, CO 80111** |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See Global Notes** | |

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **12/31/2013 - Materials and supplies** | **Bern O'Toole** | **$22,949,360.00 - Average cost** |
| **12/31/2014 - Materials and supplies** | **Bern O'Toole** | **$19,722,721.00 - Average cost** |
| **4/30/2015 - Finished goods and stock** | **Darrell Padilla** | **$11,317,139.59 - Market** |
| **5/31/2015 - Finished goods and stock** | **Darrell Padilla** | **$16,323,970.41 - Market** |

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **12/31/2013 - Materials and supplies** | **Rick Roy**<br>**67750 Bailey Road**<br>**HC1 Box 224**<br>**Mountain Pass, CA 92366** |
| **12/31/2014 - Materials and supplies** | **Rick Roy**<br>**67750 Bailey Road**<br>**HC1 Box 224**<br>**Mountain Pass, CA 92366** |
| **4/30/2015 - Finished goods and stock** | **Darrell Padilla**<br>**67750 Bailey Road**<br>**HC1 Box 224**<br>**Mountain Pass, CA 92366** |
| **5/31/2015 - Finished goods and stock** | **Darrell Padilla**<br>**67750 Bailey Road**<br>**HC1 Box 224**<br>**Mountain Pass, CA 92366** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐   controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Molycorp, Inc.**<br>**5619 DTC Pkwy., Ste. 1000**<br>**Greenwood Village, CO 80111** | **Shareholder and Sole Manager** | **Owns 31.96% voting shares** |
| **PP IV Mountain Pass Inc.**<br>**5619 DTC Parkway Suite 1000**<br>**Greenwood Village, CO 80111** | **Shareholder** | **Owns 16.73% voting shares** |
| **RCF IV Speedwagon Inc.**<br>**5619 DTC Parkway Suite 1000**<br>**Greenwood Village, CO 80111** | **Shareholder** | **Owns 51.31% voting shares** |
| **Geoffrey R. Bedford**<br>**c/o Molycorp Minerals Canada ULC**<br>**121 King Street West, #1740**<br>**Toronto, ON M5H 3T9 Canada** | **President and CEO** | |
| **Kevin W. Johnson**<br>**5619 DTC PARKWAY SUITE 1000**<br>**Greenwood Village, CO 80111** | **EVP and General Counsel** | |
| **Michael F. Doolan**<br>**c/o Molycorp Minerals Canada ULC**<br>**121 King Street West, #1740**<br>**Toronto, ON M5H 3T9 Canada** | **EVP and CFO** | |
| **James S. Allen**<br>**c/o Molycorp, Inc.**<br>**5619 DTC Parkway, Suite 1000**<br>**Greenwood Village, CO 80111** | **SVP of Finance and Treasurer** | |
| **Anne Y. Ang**<br>**c/o Molycorp Minerals Canada ULC**<br>**121 King Street West, Suite 1740**<br>**Toronto, ON M5H 3T9 Canada** | **VP and Corporate Controller** | |
| **Jeffrey R. Hogan**<br>**c/o Molycorp Minerals Canada ULC**<br>**121 King Street West, #1740**<br>**Toronto, ON M5H 3T9 Canada** | **EVP Resources** | |
| **Alexander D. Caldwell**<br>**c/o Molycorp Minerals Canada ULC**<br>**121 King Street West, #1740**<br>**Toronto, ON M5H 3T9 Canada** | **Corporate Secretary and VP of Administration** | |
| **Douglas J. Jackson**<br>**c/o Molycorp Minerals Canada ULC**<br>**121 King Street West, #1740**<br>**Toronto, ON M5H 3T9 Canada** | **Executive Vice President** | |
| **Kevin D. Morris**<br>**c/o Molycorp Minerals Canada ULC**<br>**121 King Street West, #1740**<br>**Toronto, ON M5H 3T9 Canada** | **Executive Vice President of Rare Metals, Executive Vice President of Administration** | |
| **Shannon Y. Song**<br>**c/o Molycorp Minerals Canada ULC**<br>**121 King Street West, #1740**<br>**Toronto, ON M5H 3T9 Canada** | **Executive Vice President** | |
| **Brian Blackman**<br>**c/o Molycorp, Inc.**<br>**5619 DTC Parkway, Suite 1000**<br>**Greenwood Village, CO 80111** | **VP, Investor Relations** | |
| **James Sims**<br>**c/o Molycorp, Inc.**<br>**5619 DTC Parkway, Suite 1000**<br>**Greenwood Village, CO 80111** | **VP of Corporate Communications** | |
| **Conrad B. O'Kelley**<br>**c/o Molycorp, Inc.**<br>**5619 DTC Parkway, Suite 1000**<br>**Greenwood Village, CO 80111** | **VP and Technology Fellow** | |

B7 (Official Form 7) (04/13)                                                                                              11

---

**22 . Former partners, officers, directors and shareholders**

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                ADDRESS                                DATE OF WITHDRAWAL

None
■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                    TITLE                              DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                       DATE AND PURPOSE                   AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR              OF WITHDRAWAL                      OR DESCRIPTION AND
                                                                      VALUE OF PROPERTY

---

**24. Tax Consolidation Group.**

None
☐
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| **Molycorp, Inc.** | **27-2301797** |
| **PP IV Mountain Pass Inc.** | **N/A** |
| **RCF IV Speedwagon Inc.** | **N/A** |

---

**25. Pension Funds.**

None
■
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **August 20, 2015**                      Signature    **/s/ Michael Doolan**
                                                             **Michael Doolan**
                                                             **Executive Vice President and Chief Financial Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 3/26/2015 | $2,826.90 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/2/2015 | $6,072.19 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/9/2015 | $16,883.10 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/9/2015 | $16,324.74 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/30/2015 | $4,037.58 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 5/4/2015 | $2,280.45 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 6/4/2015 | $2,826.90 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 6/4/2015 | $59,137.30 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 6/11/2015 | $2,826.90 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/30/2015 | $1,123.63 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 5/28/2015 | $1,013.96 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/2/2015 | $3,034.53 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 5/14/2015 | $6,449.43 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 5/28/2015 | $5,331.43 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 3/26/2015 | $23,796.30 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 3/30/2015 | $28,699.25 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/2/2015 | $1,541.94 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/9/2015 | $14,763.61 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/13/2015 | $8,674.00 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/16/2015 | $24,374.24 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/23/2015 | $7,382.70 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 4/30/2015 | $49,518.95 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 5/4/2015 | $12,028.20 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 5/14/2015 | $13,032.05 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 5/21/2015 | $1,211.00 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 5/28/2015 | $80,261.99 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 6/4/2015 | $37,121.45 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 6/11/2015 | $36,510.53 | USD |
| A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PLACE SUITE 200 | | ENGLEWOOD | CO | 80111 | | 6/17/2015 | $98,475.17 | USD |
| A-1 PORTABLES, INC. | 17491 LILAC ST. | | HESPERIA | CA | 92345 | | 3/26/2015 | $937.20 | USD |
| A-1 PORTABLES, INC. | 17491 LILAC ST. | | HESPERIA | CA | 92345 | | 4/2/2015 | $7,750.88 | USD |
| A-1 PORTABLES, INC. | 17491 LILAC ST. | | HESPERIA | CA | 92345 | | 6/4/2015 | $18,489.43 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | 3/26/2015 | $25,680.27 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | 4/2/2015 | $10,531.06 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | 4/9/2015 | $11,342.14 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | 4/16/2015 | $8,720.16 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | 4/23/2015 | $13,092.67 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | 4/30/2015 | $25,493.50 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | 5/14/2015 | $17,813.06 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | 5/21/2015 | $11,021.73 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | 5/28/2015 | $13,459.42 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | 6/4/2015 | $39,260.26 | USD |
| ABATIX CORP. | 5530 ARVILLE ST. # D | | LAS VEGAS | NV | 89118 | | 6/11/2015 | $15,079.79 | USD |
| ABF MULTIMODAL, INC. | P.O. BOX 10048 | | FORT SMITH | AR | 72917-0048 | | 4/9/2015 | $5,332.00 | USD |
| ABF MULTIMODAL, INC. | P.O. BOX 10048 | | FORT SMITH | AR | 72917-0048 | | 4/23/2015 | $5,332.00 | USD |
| ACE AMERICAN INSURANCE CO. | 525 W MONROE ST., #700 | | CHICAGO | IL | 60661 | | 3/30/2015 | $700,000.00 | USD |
| ACTIVATION LABORATORIES LTD. | 41 BITTERN STREET | | ANGSTER | ON | L9G 4V5 | Canada | 4/13/2015 | $5,791.00 | USD |
| ACTIVATION LABORATORIES LTD. | 41 BITTERN STREET | | ANGSTER | ON | L9G 4V5 | Canada | 4/27/2015 | $2,078.00 | USD |
| ACTIVATION LABORATORIES LTD. | 41 BITTERN STREET | | ANGSTER | ON | L9G 4V5 | Canada | 5/11/2015 | $8,198.00 | USD |
| ADDONS, INC. | 1510 W. CANAL CT STE 2500 | | LITTLETON | CO | 80120 | | 4/13/2015 | $3,412.50 | USD |
| ADDONS, INC. | 1510 W. CANAL CT STE 2500 | | LITTLETON | CO | 80120 | | 5/19/2015 | $656.25 | USD |
| ADVANCED FILTRATION CONCEPTS, | 14010 GRACEBEE AVE | | NORWALK | CA | 90650 | | 3/26/2015 | $130,734.00 | USD |
| ADVANCED FILTRATION CONCEPTS, | 14010 GRACEBEE AVE | | NORWALK | CA | 90650 | | 4/30/2015 | $3,752.70 | USD |
| ADVANCED FILTRATION CONCEPTS, | 14010 GRACEBEE AVE | | NORWALK | CA | 90650 | | 5/21/2015 | $1,250.90 | USD |
| AGGREGATE INDUSTRIES - SWR, IN | 3101 EAST CRAIG ROAD | | NORTH LAS VEGAS | NV | 89030 | | 3/26/2015 | $26,062.01 | USD |
| AGGREGATE INDUSTRIES - SWR, IN | 3101 EAST CRAIG ROAD | | NORTH LAS VEGAS | NV | 89030 | | 4/23/2015 | $14,126.03 | USD |
| AGGREGATE INDUSTRIES - SWR, IN | 3101 EAST CRAIG ROAD | | NORTH LAS VEGAS | NV | 89030 | | 5/21/2015 | $30,745.64 | USD |
| AGILENT TECHNOLOGIES, INC | 2850 CENTERVILLE ROAD | | WILMINGTON | DE | 19808 | | 5/14/2015 | $648.54 | USD |
| AGILENT TECHNOLOGIES, INC | 2850 CENTERVILLE ROAD | | WILMINGTON | DE | 19808 | | 5/28/2015 | $255.42 | USD |
| AHERN RENTALS, INC. | 1785 W. BONANZA | | LAS VEGAS | NV | 89106 | | 4/9/2015 | $2,605.98 | USD |
| AHERN RENTALS, INC. | 1785 W. BONANZA | | LAS VEGAS | NV | 89106 | | 5/14/2015 | $2,221.44 | USD |
| AHERN RENTALS, INC. | 1785 W. BONANZA | | LAS VEGAS | NV | 89106 | | 6/11/2015 | $2,019.06 | USD |
| AIR FILTER SERVICE CO., INC. | 4265 WAGON TRAIL AVE. | | LAS VEGAS | NV | 89118 | | 4/16/2015 | $2,889.52 | USD |
| AIR FILTER SERVICE CO., INC. | 4265 WAGON TRAIL AVE. | | LAS VEGAS | NV | 89118 | | 5/21/2015 | $2,688.91 | USD |
| AIRGAS SAFETY, INC. | 2355 WORKMAN MILL RD. | | WHITTIER | CA | 90601 | | 4/30/2015 | $26,654.51 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 3/26/2015 | $1,199.08 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 4/2/2015 | $2,097.51 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 4/9/2015 | $2,160.85 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 4/16/2015 | $1,460.28 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 4/23/2015 | $1,291.47 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 4/30/2015 | $1,117.16 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 5/14/2015 | $10,880.37 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 5/21/2015 | $1,912.09 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 5/28/2015 | $1,477.22 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 6/4/2015 | $3,619.79 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 6/11/2015 | $6,559.18 | USD |
| AIRGAS USA, LLC | 3737 WORSHAM AVE | | LONG BEACH | CA | 90808 | | 6/17/2015 | $1,481.91 | USD |
| ALFA LAVAL INC. | 5400 INTERNATIONAL TRADE DRIVE | | RICHMOND | VA | 23231 | | 6/4/2015 | $2,027.92 | USD |
| ALIXPARTNERS HOLDINGS, LLP | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 4/28/2015 | $472,085.30 | USD |
| ALIXPARTNERS HOLDINGS, LLP | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 5/14/2015 | $250,000.00 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| ALIXPARTNERS HOLDINGS, LLP | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 5/22/2015 | $543,425.36 | USD |
| ALIXPARTNERS HOLDINGS, LLP | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 6/4/2015 | $405,317.64 | USD |
| ALIXPARTNERS HOLDINGS, LLP | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 6/8/2015 | $500,000.00 | USD |
| ALIXPARTNERS HOLDINGS, LLP | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 6/19/2015 | $591,362.29 | USD |
| ALLIEDBARTON SECURITY | P.O. BOX 828854 | | PHILADELPHIA | PA | 19182 | | 3/26/2015 | $22,632.84 | USD |
| ALLIEDBARTON SECURITY | P.O. BOX 828854 | | PHILADELPHIA | PA | 19182 | | 4/9/2015 | $19,143.71 | USD |
| ALLIEDBARTON SECURITY | P.O. BOX 828854 | | PHILADELPHIA | PA | 19182 | | 4/23/2015 | $20,223.32 | USD |
| ALLIEDBARTON SECURITY | P.O. BOX 828854 | | PHILADELPHIA | PA | 19182 | | 5/7/2015 | $21,103.54 | USD |
| ALLIEDBARTON SECURITY | P.O. BOX 828854 | | PHILADELPHIA | PA | 19182 | | 5/28/2015 | $19,097.20 | USD |
| ALLIEDBARTON SECURITY | P.O. BOX 828854 | | PHILADELPHIA | PA | 19182 | | 6/11/2015 | $19,094.27 | USD |
| ALPHA EXPLOSIVES | P.O. BOX 310 | | LINCOLN | CA | 95648 | | 4/2/2015 | $83,522.45 | USD |
| ALPHA EXPLOSIVES | P.O. BOX 310 | | LINCOLN | CA | 95648 | | 4/9/2015 | $28,799.27 | USD |
| ALPHA EXPLOSIVES | P.O. BOX 310 | | LINCOLN | CA | 95648 | | 4/23/2015 | $38,317.54 | USD |
| ALPHA EXPLOSIVES | P.O. BOX 310 | | LINCOLN | CA | 95648 | | 4/30/2015 | $18,946.93 | USD |
| ALPHA EXPLOSIVES | P.O. BOX 310 | | LINCOLN | CA | 95648 | | 5/21/2015 | $98,222.30 | USD |
| ALPHA EXPLOSIVES | P.O. BOX 310 | | LINCOLN | CA | 95648 | | 5/28/2015 | $21,816.31 | USD |
| ALPHA EXPLOSIVES | P.O. BOX 310 | | LINCOLN | CA | 95648 | | 6/4/2015 | $18,714.24 | USD |
| ALPHA EXPLOSIVES | P.O. BOX 310 | | LINCOLN | CA | 95648 | | 6/11/2015 | $19,648.13 | USD |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | FORT COLLINS | CO | 80524 | | 3/26/2015 | $13,305.00 | USD |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | FORT COLLINS | CO | 80524 | | 4/2/2015 | $980.00 | USD |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | FORT COLLINS | CO | 80524 | | 4/9/2015 | $3,758.25 | USD |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | FORT COLLINS | CO | 80524 | | 4/16/2015 | $4,150.25 | USD |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | FORT COLLINS | CO | 80524 | | 4/23/2015 | $7,299.50 | USD |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | FORT COLLINS | CO | 80524 | | 5/14/2015 | $2,365.00 | USD |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | FORT COLLINS | CO | 80524 | | 5/21/2015 | $6,185.00 | USD |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | FORT COLLINS | CO | 80524 | | 5/28/2015 | $200.00 | USD |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | FORT COLLINS | CO | 80524 | | 6/4/2015 | $2,674.50 | USD |
| ALS GROUP USA, CORP. | 225 COMMERCE DRIVE | | FORT COLLINS | CO | 80524 | | 6/11/2015 | $2,004.00 | USD |
| AMACS | 14211 INDUSTRY STREET | | HOUSTON | TX | 77053 | | 5/14/2015 | $3,945.62 | USD |
| AMERICAN WATER WORKS ASSOCIATION | P.O. BOX 972997 | | DALLAS | TX | 75397-2997 | | 4/9/2015 | $249.00 | USD |
| AON RISK INSURANCE SERVICES WE | 707 WILSHIRE | | LOS ANGELES | CA | 90017 | | 4/20/2015 | $15,014.00 | USD |
| AON RISK INSURANCE SERVICES WE | 707 WILSHIRE | | LOS ANGELES | CA | 90017 | | 5/4/2015 | $7,027.00 | USD |
| APEX LOGISTICS, LLC | 12531 VIOLET ROAD | | ADELANTO | CA | 92301 | | 3/26/2015 | $4,104.00 | USD |
| APEX LOGISTICS, LLC | 12531 VIOLET ROAD | | ADELANTO | CA | 92301 | | 4/23/2015 | $2,160.00 | USD |
| APEX LOGISTICS, LLC | 12531 VIOLET ROAD | | ADELANTO | CA | 92301 | | 4/30/2015 | $3,861.03 | USD |
| APEX LOGISTICS, LLC | 12531 VIOLET ROAD | | ADELANTO | CA | 92301 | | 5/14/2015 | $700.00 | USD |
| APEX LOGISTICS, LLC | 12531 VIOLET ROAD | | ADELANTO | CA | 92301 | | 6/11/2015 | $2,160.00 | USD |
| APPLIED COATING SOLUTIONS | 3152 W. 22ND ST | | ERIE | PA | 16506 | | 3/26/2015 | $19,457.74 | USD |
| APPLIED COATING SOLUTIONS | 3152 W. 22ND ST | | ERIE | PA | 16506 | | 4/9/2015 | $9,728.92 | USD |
| APPLIED COATING SOLUTIONS | 3152 W. 22ND ST | | ERIE | PA | 16506 | | 4/23/2015 | $9,728.92 | USD |
| APPLIED MEASUREMENT SCIENCE | 11230 GOLD EXPRESS DR. #310-397 | | GOLD RIVER | CA | 92670 | | 4/30/2015 | $13,410.00 | USD |
| APPLIED MEASUREMENT SCIENCE | 11230 GOLD EXPRESS DR. #310-397 | | GOLD RIVER | CA | 92670 | | 5/21/2015 | $12,055.99 | USD |
| APPLIED MEASUREMENT SCIENCE | 11230 GOLD EXPRESS DR. #310-397 | | GOLD RIVER | CA | 92670 | | 6/17/2015 | $2,400.00 | USD |
| ARAPAHOE COUNTY TREASURER | 5334 SOUTH PRINCE STREET | | LITTLETON | CO | 80166 | | 4/6/2015 | $18,770.71 | USD |
| ARGUS INDUSTRIAL CO., LLC | 16 WEST HURON | | PONTIAC | MI | 48342 | | 5/14/2015 | $44,045.00 | USD |
| ARIZONA DEPARTMENT OF PUBLIC SAFETY DEPARTMENT OF RECORDS SECTION | MAIL DROP 1110 | P.O. BOX 6638 | PHOENIX | AZ | 85005 | | 3/30/2015 | $33.00 | USD |
| ARIZONA DEPARTMENT OF PUBLIC SAFETY DEPARTMENT OF RECORDS SECTION | MAIL DROP 1110 | P.O. BOX 6638 | PHOENIX | AZ | 85005 | | 4/2/2015 | $35.00 | USD |
| ASAHI KASEI CHEMICALS CORPORAT | 1-105 Kanda Jinbocho, Chiyoda-ku | | Tokyo | | 101-8101 | Japan | 4/17/2015 | $271,080.00 | USD |
| ASAHI KASEI CHEMICALS CORPORAT | 1-105 Kanda Jinbocho, Chiyoda-ku | | Tokyo | | 101-8101 | Japan | 5/18/2015 | $180,720.00 | USD |
| ASBESTOS CONSULTANT CERTIFICATION FUND DIVISION OF OCCUPATIONAL SAFETY & HEALTH | 2424 ARDEN WAY, SUITE 495 | | SACRAMENTO | CA | 95825 | | 5/21/2015 | $325.00 | USD |
| Ascentis - Employee deduction | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 3/10/2015 | $8,517.61 | USD |
| Ascentis - Employee deduction | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 3/27/2015 | $8,343.85 | USD |
| Ascentis - Employee deduction | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 3/15/2015 | $3,922.40 | USD |
| Ascentis - Employee deduction | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/8/2015 | $318.46 | USD |
| Ascentis - Employee deduction | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/22/2015 | $318.46 | USD |
| Ascentis - Employee deduction | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/19/2015 | $22.00 | USD |
| Ascentis - Employee deduction | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/3/2015 | $318.46 | USD |
| Ascentis - Employee deduction | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/18/2015 | $318.46 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 3/10/2015 | $70,779.23 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 3/12/2015 | $878.89 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 3/15/2015 | $50,387.94 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 3/19/2015 | $4,438.65 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 3/27/2015 | $50,602.01 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 3/26/2015 | $1,035,385.60 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/2/2015 | $623.44 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/3/2015 | $297.09 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/7/2015 | $2,862.21 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/9/2015 | $1,073,399.52 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/10/2015 | $9,123.30 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/13/2015 | $33,714.61 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/14/2015 | $243.25 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/16/2015 | $2,839.39 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/16/2015 | $3,822.95 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/17/2015 | $2,136.47 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/21/2015 | $55.13 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/22/2015 | $160.00 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/23/2015 | $1,134,892.60 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/24/2015 | $27,548.13 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/27/2015 | $37,097.71 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/28/2015 | $2,318.83 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/29/2015 | $3,611.08 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/30/2015 | $653.63 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/1/2015 | $1,644.49 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/4/2015 | $6,217.96 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/5/2015 | $160.00 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/6/2015 | $4,554.82 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/7/2015 | $1,024,767.17 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/8/2015 | $6,066.66 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/11/2015 | $36,019.34 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/12/2015 | $2,288.75 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/13/2015 | $5,498.69 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/14/2015 | $1,806.23 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/15/2015 | $6,441.98 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/18/2015 | $1,637.86 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/19/2015 | $2,420.61 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/20/2015 | $3,666.83 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/21/2015 | $1,021,156.34 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/22/2015 | $13,202.06 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/26/2015 | $55,119.06 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/27/2015 | $3,052.13 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/28/2015 | $13,086.17 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/29/2015 | $9,775.15 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/31/2015 | $2,560.34 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/1/2015 | $1,009.11 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/2/2015 | $210,338.76 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/3/2015 | $42,404.45 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/4/2015 | $1,087,177.84 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/5/2015 | $24,999.23 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/8/2015 | $21,233.05 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/9/2015 | $9,909.16 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/10/2015 | $10,472.59 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/11/2015 | $2,916.77 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/12/2015 | $6,742.57 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/15/2015 | $2,934.42 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/16/2015 | $7,189.79 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/17/2015 | $83,425.40 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/18/2015 | $1,025,524.52 | USD |
| Ascentis - Payroll | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/23/2015 | $1,850.39 | USD |
| Ascentis - Payroll Taxes | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 3/26/2015 | $533,682.52 | USD |
| Ascentis - Payroll Taxes | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/9/2015 | $543,399.34 | USD |
| Ascentis - Payroll Taxes | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 4/23/2015 | $628,844.73 | USD |
| Ascentis - Payroll Taxes | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/7/2015 | $499,199.60 | USD |
| Ascentis - Payroll Taxes | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 5/21/2015 | $521,086.37 | USD |
| Ascentis - Payroll Taxes | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/2/2015 | $136,358.28 | USD |
| Ascentis - Payroll Taxes | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/4/2015 | $588,823.14 | USD |
| Ascentis - Payroll Taxes | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/12/2015 | $1,898.00 | USD |
| Ascentis - Payroll Taxes | 155 Bovet Rd., Suite 100 | | San Mateo | CA | 94402 | | 6/18/2015 | $514,923.32 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 3/31/2015 | $345.17 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 4/15/2015 | $63.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 4/15/2015 | $63.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 4/15/2015 | $55.50 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 4/15/2015 | $48.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 4/15/2015 | $46.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 4/15/2015 | $130.50 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 4/21/2015 | $390.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 4/30/2015 | $319.13 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 4/30/2015 | $203.50 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 5/22/2015 | $21.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 5/22/2015 | $23.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 5/22/2015 | $21.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 5/22/2015 | $38.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 5/22/2015 | $30.50 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 5/22/2015 | $105.50 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 6/18/2015 | $105.50 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 6/18/2015 | $38.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 6/18/2015 | $38.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 6/18/2015 | $30.50 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 6/18/2015 | $23.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 6/18/2015 | $21.00 | USD |
| ASCENTIS CORPORATION | 11040 MAIN ST STE 101 | | BELLEVUE | WA | 98004-6368 | | 6/18/2015 | $21.00 | USD |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197 | | 4/6/2015 | $682.68 | USD |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197 | | 4/16/2015 | $2,963.94 | USD |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197 | | 5/14/2015 | $320.61 | USD |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197 | | 5/21/2015 | $1,481.97 | USD |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197 | | 6/4/2015 | $318.03 | USD |
| AT&T MOBILITY | PO BOX 6463 | | CAROL STREAM | IL | 60197 | | 4/13/2015 | $6,059.87 | USD |
| AT&T MOBILITY | PO BOX 6463 | | CAROL STREAM | IL | 60197 | | 5/11/2015 | $5,015.26 | USD |
| AT&T MOBILITY | PO BOX 6463 | | CAROL STREAM | IL | 60197 | | 6/8/2015 | $6,561.50 | USD |
| ATF | P.O. BOX 409567 | | ATLANTA | GA | 30384-9567 | | 5/14/2015 | $50.00 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| Atlas Copco | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 3/31/2015 | $21,952.66 | USD |
| Atlas Copco | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 4/28/2015 | $21,952.66 | USD |
| Atlas Copco | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 5/28/2015 | $21,952.66 | USD |
| ATLAS COPCO MINING, ROCK EXCAV | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 3/26/2015 | $22,424.50 | USD |
| ATLAS COPCO MINING, ROCK EXCAV | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 4/9/2015 | $7,546.58 | USD |
| ATLAS COPCO MINING, ROCK EXCAV | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 4/16/2015 | $2,006.07 | USD |
| ATLAS COPCO MINING, ROCK EXCAV | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 4/23/2015 | $2,853.69 | USD |
| ATLAS COPCO MINING, ROCK EXCAV | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 4/30/2015 | $9,229.19 | USD |
| ATLAS COPCO MINING, ROCK EXCAV | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 5/14/2015 | $20,183.45 | USD |
| ATLAS COPCO MINING, ROCK EXCAV | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 5/21/2015 | $2,305.79 | USD |
| ATLAS COPCO MINING, ROCK EXCAV | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 5/28/2015 | $651.16 | USD |
| ATLAS COPCO MINING, ROCK EXCAV | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 6/4/2015 | $20,772.23 | USD |
| ATLAS COPCO MINING, ROCK EXCAV | 3700 E. 68TH AVENUE | | COMMERCE CITY | CO | 80022 | | 6/11/2015 | $671.95 | USD |
| AVERY FILTER COMPANY, INC. | 99 KINDERKAMACK ROAD, SUITE 209 | | WESTWOOD | NJ | 07675 | | 4/16/2015 | $1,083.00 | USD |
| AVERY FILTER COMPANY, INC. | 99 KINDERKAMACK ROAD, SUITE 209 | | WESTWOOD | NJ | 07675 | | 5/21/2015 | $819.43 | USD |
| AXE, DENNIS | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 5/7/2015 | $870.26 | USD |
| AZ DRAFTING & DESIGN SERVICES, | 1070 S. AMBER STREET | | CHANDLER | AZ | 85286 | | 4/23/2015 | $3,382.26 | USD |
| AZ DRAFTING & DESIGN SERVICES, | 1070 S. AMBER STREET | | CHANDLER | AZ | 85286 | | 6/11/2015 | $2,967.00 | USD |
| BAGHOUSE & INDUSTRIAL SHEET | METAL SERVICES INC. 1731 POMONA ROA | | CORONA | CA | 92880 | | 4/30/2015 | $8,254.73 | USD |
| BAILEY'S MOVING & STORAGE | P.O. BOX 540230 | | NORTH SALT LAKE | UT | 84054 | | 3/26/2015 | $2,524.00 | USD |
| BAILEY'S MOVING & STORAGE | P.O. BOX 540230 | | NORTH SALT LAKE | UT | 84054 | | 4/2/2015 | $7,946.69 | USD |
| BAILEY'S MOVING & STORAGE | P.O. BOX 540230 | | NORTH SALT LAKE | UT | 84054 | | 4/23/2015 | $5,891.81 | USD |
| BAPTIST OCCUPATIONAL HEALTH CLINIC | P.O. BOX 19079 | | PENSACOLA | FL | 32523-9079 | | 4/9/2015 | $845.00 | USD |
| BATTERY SYSTEMS | 4500 S. ARVILLE ST | | LAS VEGAS | NV | 89103 | | 3/26/2015 | $101.74 | USD |
| BATTERY SYSTEMS | 4500 S. ARVILLE ST | | LAS VEGAS | NV | 89103 | | 4/2/2015 | $428.30 | USD |
| BATTERY SYSTEMS | 4500 S. ARVILLE ST | | LAS VEGAS | NV | 89103 | | 4/9/2015 | $191.54 | USD |
| BATTERY SYSTEMS | 4500 S. ARVILLE ST | | LAS VEGAS | NV | 89103 | | 4/23/2015 | $18.80 | USD |
| BATTERY SYSTEMS | 4500 S. ARVILLE ST | | LAS VEGAS | NV | 89103 | | 5/14/2015 | $253.49 | USD |
| BATTERY SYSTEMS | 4500 S. ARVILLE ST | | LAS VEGAS | NV | 89103 | | 6/4/2015 | $99.53 | USD |
| BAUKUS, GINTARAS | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/6/2015 | $3,862.56 | USD |
| BAUKUS, GINTARAS | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/1/2015 | $3,827.70 | USD |
| BEARCOM | 5905 S. DECATUR BLVD #13 | | LAS VEGAS | NV | 89118 | | 3/26/2015 | $937.50 | USD |
| BEARCOM | 5905 S. DECATUR BLVD #13 | | LAS VEGAS | NV | 89118 | | 4/9/2015 | $131.21 | USD |
| BEARCOM | 5905 S. DECATUR BLVD #13 | | LAS VEGAS | NV | 89118 | | 4/30/2015 | $10,095.84 | USD |
| BEARCOM | 5905 S. DECATUR BLVD #13 | | LAS VEGAS | NV | 89118 | | 5/21/2015 | $427.68 | USD |
| BEARCOM | 5905 S. DECATUR BLVD #13 | | LAS VEGAS | NV | 89118 | | 6/4/2015 | $675.00 | USD |
| BEARCOM | 5905 S. DECATUR BLVD #13 | | LAS VEGAS | NV | 89118 | | 6/11/2015 | $10,722.24 | USD |
| BEARING BELT CHAIN CO., INC. | 3360 W. SUNSET ROAD | | LAS VEGAS | NV | 89118 | | 3/26/2015 | $6,685.79 | USD |
| BEARING BELT CHAIN CO., INC. | 3360 W. SUNSET ROAD | | LAS VEGAS | NV | 89118 | | 4/2/2015 | $1,236.83 | USD |
| BEARING BELT CHAIN CO., INC. | 3360 W. SUNSET ROAD | | LAS VEGAS | NV | 89118 | | 4/16/2015 | $605.17 | USD |
| BEARING BELT CHAIN CO., INC. | 3360 W. SUNSET ROAD | | LAS VEGAS | NV | 89118 | | 4/23/2015 | $2,371.74 | USD |
| BEARING BELT CHAIN CO., INC. | 3360 W. SUNSET ROAD | | LAS VEGAS | NV | 89118 | | 4/30/2015 | $434.15 | USD |
| BEARING BELT CHAIN CO., INC. | 3360 W. SUNSET ROAD | | LAS VEGAS | NV | 89118 | | 5/14/2015 | $21,745.08 | USD |
| BEARING BELT CHAIN CO., INC. | 3360 W. SUNSET ROAD | | LAS VEGAS | NV | 89118 | | 5/21/2015 | $3,640.36 | USD |
| BEARING BELT CHAIN CO., INC. | 3360 W. SUNSET ROAD | | LAS VEGAS | NV | 89118 | | 5/28/2015 | $6,805.04 | USD |
| BEARING BELT CHAIN CO., INC. | 3360 W. SUNSET ROAD | | LAS VEGAS | NV | 89118 | | 6/4/2015 | $1,076.94 | USD |
| BERMINGHAM CONTROLS, INC. | 11144 BUSINESS CIRCLE | | CERRITOS | CA | 90703-5523 | | 4/2/2015 | $11,969.00 | USD |
| BHA ALTAIR LLC | 11501 OUTLOOK STREET, SUITE 100 | | OVERLAND PARK | KS | 66211 | | 6/4/2015 | $1,187.88 | USD |
| BLACK, HENRY | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/23/2015 | $448.34 | USD |
| BLACK, HENRY | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 5/26/2015 | $237.58 | USD |
| BLACKSTONE HOLDINGS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | 4/28/2015 | $300,216.79 | USD |
| BLACKSTONE HOLDINGS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | 5/19/2015 | $150,669.22 | USD |
| BLACKSTONE HOLDINGS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | 6/17/2015 | $156,006.77 | USD |
| BLAIR-MARTIN CO., INC. | 1500 E. BURNETT STREET | | SIGNAL HILL | CA | 90755 | | 5/28/2015 | $37,898.33 | USD |
| BLAIR-MARTIN CO., INC. | 1500 E. BURNETT STREET | | SIGNAL HILL | CA | 90755 | | 6/11/2015 | $4,534.34 | USD |
| BLOOMBERG FINANCE LP | PO BOX 416604 | | BOSTON | MA | 02241-6604 | | 4/6/2015 | $1,130.00 | USD |
| BLOOMBERG FINANCE LP | PO BOX 416604 | | BOSTON | MA | 02241-6604 | | 5/11/2015 | $1,130.00 | USD |
| BLOOMBERG FINANCE LP | PO BOX 416604 | | BOSTON | MA | 02241-6604 | | 6/8/2015 | $2,259.99 | USD |
| BLUE LINE CORPORATION | 3443 EAST COMMERCE STREET | | SAN ANTONIO | TX | 78220 | | 3/26/2015 | $125.00 | USD |
| BLUE LINE CORPORATION | 3443 EAST COMMERCE STREET | | SAN ANTONIO | TX | 78220 | | 4/2/2015 | $1,616.00 | USD |
| BLUE LINE CORPORATION | 3443 EAST COMMERCE STREET | | SAN ANTONIO | TX | 78220 | | 4/16/2015 | $250.00 | USD |
| BLUE LINE CORPORATION | 3443 EAST COMMERCE STREET | | SAN ANTONIO | TX | 78220 | | 4/23/2015 | $125.00 | USD |
| BLUE LINE CORPORATION | 3443 EAST COMMERCE STREET | | SAN ANTONIO | TX | 78220 | | 4/30/2015 | $1,244.00 | USD |
| BLUE LINE CORPORATION | 3443 EAST COMMERCE STREET | | SAN ANTONIO | TX | 78220 | | 5/21/2015 | $125.00 | USD |
| BLUE LINE CORPORATION | 3443 EAST COMMERCE STREET | | SAN ANTONIO | TX | 78220 | | 5/28/2015 | $125.00 | USD |
| BLUMENTHAL RICHTER & SUMET, LT | 31st FL, STE 3101, ABDULRAHIM PL 9 | | BANGKOK | | 10500 | Thailand | 6/5/2015 | $1,328.55 | USD |
| BLUMENTHAL RICHTER & SUMET, LT | 31st FL, STE 3101, ABDULRAHIM PL 9 | | BANGKOK | | 10500 | Thailand | 6/3/2015 | $1,329.74 | USD |
| BOOT BARN | 7265 LAS VEGAS BLVD. SOUTH | | LAS VEGAS | NV | 89119 | | 3/26/2015 | $612.89 | USD |
| BOOT BARN | 7265 LAS VEGAS BLVD. SOUTH | | LAS VEGAS | NV | 89119 | | 4/23/2015 | $632.16 | USD |
| BOOT BARN | 7265 LAS VEGAS BLVD. SOUTH | | LAS VEGAS | NV | 89119 | | 4/30/2015 | $860.30 | USD |
| BPS-BAKERSFIELD PIPE & SUPPLY | 8801 LAS VEGAS BLVD S. SUITE 200 | | LAS VEGAS | NV | 89123 | | 4/2/2015 | $2,243.31 | USD |
| BPS-BAKERSFIELD PIPE & SUPPLY | 8801 LAS VEGAS BLVD S. SUITE 200 | | LAS VEGAS | NV | 89123 | | 4/9/2015 | $77.25 | USD |
| BPS-BAKERSFIELD PIPE & SUPPLY | 8801 LAS VEGAS BLVD S. SUITE 200 | | LAS VEGAS | NV | 89123 | | 4/23/2015 | $142.48 | USD |
| BPS-BAKERSFIELD PIPE & SUPPLY | 8801 LAS VEGAS BLVD S. SUITE 200 | | LAS VEGAS | NV | 89123 | | 4/30/2015 | $1,119.31 | USD |
| BPS-BAKERSFIELD PIPE & SUPPLY | 8801 LAS VEGAS BLVD S. SUITE 200 | | LAS VEGAS | NV | 89123 | | 5/28/2015 | $165.24 | USD |
| BPS-BAKERSFIELD PIPE & SUPPLY | 8801 LAS VEGAS BLVD S. SUITE 200 | | LAS VEGAS | NV | 89123 | | 6/4/2015 | $525.96 | USD |
| BRADY INDUSTRIES, INC. | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | | 4/2/2015 | $212.24 | USD |
| BRADY INDUSTRIES, INC. | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | | 4/9/2015 | $682.46 | USD |
| BRADY INDUSTRIES, INC. | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | | 4/16/2015 | $361.86 | USD |
| BRADY INDUSTRIES, INC. | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | | 4/23/2015 | $80.54 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| BRADY INDUSTRIES, INC. | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | | 4/30/2015 | $638.04 | USD |
| BRADY INDUSTRIES, INC. | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | | 5/14/2015 | $387.19 | USD |
| BRADY INDUSTRIES, INC. | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | | 6/4/2015 | $2.92 | USD |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | NAPA | CA | 94558 | | 3/26/2015 | $121,145.20 | USD |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | NAPA | CA | 94558 | | 4/9/2015 | $19,252.17 | USD |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | NAPA | CA | 94558 | | 4/16/2015 | $77,139.62 | USD |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | NAPA | CA | 94558 | | 4/23/2015 | $73,336.71 | USD |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | NAPA | CA | 94558 | | 4/30/2015 | $18,975.48 | USD |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | NAPA | CA | 94558 | | 5/14/2015 | $83,448.92 | USD |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | NAPA | CA | 94558 | | 5/21/2015 | $2,548.00 | USD |
| BRAND ENERGY & INFRASTRUCTURE | 222 GATEWAY RD | | NAPA | CA | 94558 | | 5/28/2015 | $62,304.21 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 5/20/2015 | $715,665.61 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 5/22/2015 | $651,292.25 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 5/27/2015 | $622,688.29 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 5/29/2015 | $646,650.75 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 6/3/2015 | $881,444.42 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 6/5/2015 | $210,359.07 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 6/8/2015 | $299,691.62 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 6/10/2015 | $261,640.44 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 6/12/2015 | $411,444.81 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 3/26/2015 | $176,467.21 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 3/30/2015 | $383,836.30 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 4/2/2015 | $58,474.62 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 4/6/2015 | $341,062.33 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 4/9/2015 | $256,732.47 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 4/13/2015 | $319,949.46 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 4/15/2015 | $645,495.33 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 4/20/2015 | $540,894.63 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 4/23/2015 | $565,700.57 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 4/23/2015 | $6,158.70 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 4/27/2015 | $216,334.78 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 4/29/2015 | $540,201.87 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 4/30/2015 | $36,410.99 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 5/4/2015 | $533,776.76 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 5/7/2015 | $481,512.98 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 5/11/2015 | $233,346.38 | USD |
| BRENNTAG PACIFIC, INC. | 10747 PATTERSON PLACE | | SANTA FE SPRINGS | CA | 90670 | | 5/14/2015 | $762,056.93 | USD |
| BROADBENT & ASSOCIATES, INC. | 8 WEST PACIFIC AVE | | HENDERSON | NV | 89015 | | 3/26/2015 | $4,759.86 | USD |
| BROADBENT & ASSOCIATES, INC. | 8 WEST PACIFIC AVE | | HENDERSON | NV | 89015 | | 6/4/2015 | $14,157.94 | USD |
| BROADRIDGE ICS | 51 MERCEDES WAY | | EDGEWOOD | NJ | 11717 | | 4/27/2015 | $125,537.58 | USD |
| BROSEMER, TIMOTHY | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $1,827.22 | USD |
| BUSINESS CONTINUITY TECHNOLOGI | STE #B102 6655 W SAHARA AVE | | LAS VEGAS | NV | 89146 | | 5/14/2015 | $11,329.44 | USD |
| C.H.ROBINSON WORLDWIDE | 11760 MIRAMAR PARKWAY | | MIRAMAR | FL | 33025 | | 6/11/2015 | $12,200.00 | USD |
| California Bd of Equalization | State Board of Equalization | P.O. Box 942879 | Sacremento | CA | 94279 | | 4/27/2015 | $52,447.00 | USD |
| California Bd of Equalization | State Board of Equalization | P.O. Box 942879 | Sacremento | CA | 94279 | | 5/26/2015 | $50,000.00 | USD |
| California Bd of Equalization | State Board of Equalization | P.O. Box 942879 | Sacremento | CA | 94279 | | 6/16/2015 | $320,000.00 | USD |
| CALIFORNIA DEPT OF PUBLIC HEAL | PO BOX 997414 | | SACRAMENTO | CA | 95899-7414 | | 4/20/2015 | $4,086.00 | USD |
| CALIFORNIA STATE LANDS COMMISS | 100 HOWE AVE SUITE 100 SOUTH | | SACRAMENTO | CA | 95825 | | 3/26/2015 | $668.00 | USD |
| CALTROL, INC. | 1385 PAMA LANE SUITE 111 | | LAS VEGAS | NV | 89119 | | 5/14/2015 | $1,761.27 | USD |
| CALTROL, INC. | 1385 PAMA LANE SUITE 111 | | LAS VEGAS | NV | 89119 | | 6/11/2015 | $9,362.75 | USD |
| CAP LOGISTICS | 4120 JACKSON STREET | | DENVER | CO | 80216 | | 4/16/2015 | $3,950.00 | USD |
| CAP LOGISTICS | 4120 JACKSON STREET | | DENVER | CO | 80216 | | 4/23/2015 | $1,637.95 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | 3/26/2015 | $4,671.13 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | 4/2/2015 | $23,326.52 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | 4/9/2015 | $5,359.63 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | 4/16/2015 | $23,099.36 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | 4/23/2015 | $6,374.44 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | 4/30/2015 | $5,319.84 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | 5/14/2015 | $22,176.76 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | 5/21/2015 | $19,708.41 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | 5/28/2015 | $62,875.60 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | 6/4/2015 | $566.25 | USD |
| CAPITAL WESTWARD SYSTEMS AND | 321 SUNPAC COURT | | HENDERSON | NV | 89011 | | 6/11/2015 | $24,162.58 | USD |
| CARDNO ATC | 7115 AMIGO STREET SUITE 100 | | LAS VEGAS | NV | 89119 | | 4/30/2015 | $22,315.89 | USD |
| CARL KOONTZ ASSOCIATES | P.O. BOX 8216 | | HERMITAGE | TN | 37076 | | 4/16/2015 | $750.00 | USD |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | HENDERSON | NV | 89052 | | 3/26/2015 | $15,328.90 | USD |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | HENDERSON | NV | 89052 | | 4/2/2015 | $23,604.28 | USD |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | HENDERSON | NV | 89052 | | 4/16/2015 | $17,138.42 | USD |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | HENDERSON | NV | 89052 | | 4/23/2015 | $18,467.36 | USD |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | HENDERSON | NV | 89052 | | 4/30/2015 | $22,774.66 | USD |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | HENDERSON | NV | 89052 | | 5/14/2015 | $12,353.47 | USD |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | HENDERSON | NV | 89052 | | 5/21/2015 | $78,095.05 | USD |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | HENDERSON | NV | 89052 | | 5/28/2015 | $159,010.67 | USD |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | HENDERSON | NV | 89052 | | 6/4/2015 | $33,154.27 | USD |
| CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | | HENDERSON | NV | 89052 | | 6/11/2015 | $7,873.71 | USD |
| Cashman Equpment Company | 3300 SST Rose PKWY | | Henderson | NV | | | 4/22/2015 | $4,632.87 | USD |
| Cashman Equpment Company | 3300 SST Rose PKWY | | Henderson | NV | | | 5/22/2015 | $4,632.87 | USD |
| Cashman Equpment Company | 3300 SST Rose PKWY | | Henderson | NV | | | 6/22/2015 | $4,632.87 | USD |
| CATALYST RECRUITING, INC. | 11629 N. SETTLERS DRIVE | | PARKER | CO | 80138 | | 4/16/2015 | $25,000.00 | USD |
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPY, SUITE 350 | | AUSTIN | TX | 78746 | | 6/24/2015 | $7,960.00 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPY, SUITE 350 | | AUSTIN | TX | 78746 | | 3/30/2015 | $5,015.00 | USD |
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPY, SUITE 350 | | AUSTIN | TX | 78746 | | 4/6/2015 | $14,140.00 | USD |
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPY, SUITE 350 | | AUSTIN | TX | 78746 | | 4/13/2015 | $17,282.50 | USD |
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPY, SUITE 350 | | AUSTIN | TX | 78746 | | 5/4/2015 | $247.50 | USD |
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPY, SUITE 350 | | AUSTIN | TX | 78746 | | 5/11/2015 | $8,938.42 | USD |
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPY, SUITE 350 | | AUSTIN | TX | 78746 | | 5/26/2015 | $330.00 | USD |
| CEM CORPORATON | PO BOX 200 | | MATTHEWS | NC | 28106-0200 | | 3/26/2015 | $503.25 | USD |
| CEM CORPORATON | PO BOX 200 | | MATTHEWS | NC | 28106-0200 | | 4/2/2015 | $3,614.76 | USD |
| CENTURYLINK | P.O. BOX 52187 | | PHOENIX | AZ | 85072 | | 4/20/2015 | $2,899.39 | USD |
| CENTURYLINK | P.O. BOX 52187 | | PHOENIX | AZ | 85072 | | 5/19/2015 | $1,094.45 | USD |
| CENTURYLINK | P.O. BOX 52187 | | PHOENIX | AZ | 85072 | | 5/26/2015 | $1,850.00 | USD |
| CENTURYLINK | P.O. BOX 29040 | | PHOENIX | AZ | 85038 | | 4/6/2015 | $686.88 | USD |
| CENTURYLINK | P.O. BOX 29040 | | PHOENIX | AZ | 85038 | | 4/13/2015 | $354.40 | USD |
| CENTURYLINK | P.O. BOX 29040 | | PHOENIX | AZ | 85038 | | 4/20/2015 | $694.00 | USD |
| CENTURYLINK | P.O. BOX 29040 | | PHOENIX | AZ | 85038 | | 5/4/2015 | $306.03 | USD |
| CENTURYLINK | P.O. BOX 29040 | | PHOENIX | AZ | 85038 | | 5/11/2015 | $48.84 | USD |
| CENTURYLINK | P.O. BOX 29040 | | PHOENIX | AZ | 85038 | | 5/19/2015 | $687.13 | USD |
| CENTURYLINK | P.O. BOX 29040 | | PHOENIX | AZ | 85038 | | 6/4/2015 | $4.13 | USD |
| CENTURYLINK | P.O. BOX 29040 | | PHOENIX | AZ | 85038 | | 6/8/2015 | $306.03 | USD |
| CERIDIAN CORPORATION | 3311 E. OLD SHAKOPEE  ROAD | | MINNEAPOLIS | MN | 55425 | | 4/23/2015 | $2,440.59 | USD |
| CH2M HILL ENGINEERS, INC. | 9191 S. JAMAICA ST. | | ENGLEWOOD | CO | 80112 | | 4/9/2015 | $93,043.80 | USD |
| CH2M HILL ENGINEERS, INC. | 9191 S. JAMAICA ST. | | ENGLEWOOD | CO | 80112 | | 5/21/2015 | $2,158.30 | USD |
| CH2M HILL ENGINEERS, INC. | 9191 S. JAMAICA ST. | | ENGLEWOOD | CO | 80112 | | 5/28/2015 | $99,584.67 | USD |
| CH2M HILL ENGINEERS, INC. | 9191 S. JAMAICA ST. | | ENGLEWOOD | CO | 80112 | | 6/4/2015 | $210,615.46 | USD |
| CH2M HILL ENGINEERS, INC. | 9191 S. JAMAICA ST. | | ENGLEWOOD | CO | 80112 | | 6/11/2015 | $11,890.88 | USD |
| CHEMETICS INC. | 200 - 2930 VIRTUAL WAY | | VANCOUVER | BC | V5M4A5 | Canada | 3/31/2015 | $11,836.19 | USD |
| CHEMETICS INC. | 200 - 2930 VIRTUAL WAY | | VANCOUVER | BC | V5M4A5 | Canada | 4/14/2015 | $16,879.67 | USD |
| CHEMETICS INC. | 200 - 2930 VIRTUAL WAY | | VANCOUVER | BC | V5M4A5 | Canada | 5/26/2015 | $6,922.00 | USD |
| CHEMICAL ABSTRACTS SERVICE | 2540 OLENTANGY RIVER RD | | COLUMBUS | OH | 43210 | | 5/14/2015 | $4,110.00 | USD |
| CHEMIONEX INC. | 1019 TOY AVE UNIT 6 | | PICKERING | ON | L1W 3N9 | Canada | 4/9/2015 | $26,400.00 | USD |
| CHEMSEARCH | 23261 NETWORK PLACE | | CHICAGO | IL | 60673 | | 4/2/2015 | $407.02 | USD |
| CHEMSEARCH | 23261 NETWORK PLACE | | CHICAGO | IL | 60673 | | 4/9/2015 | $350.43 | USD |
| CHEMSEARCH | 23261 NETWORK PLACE | | CHICAGO | IL | 60673 | | 4/23/2015 | $407.02 | USD |
| CHEMSEARCH | 23261 NETWORK PLACE | | CHICAGO | IL | 60673 | | 4/30/2015 | $350.43 | USD |
| CHEMSEARCH | 23261 NETWORK PLACE | | CHICAGO | IL | 60673 | | 5/14/2015 | $520.57 | USD |
| CHEMSEARCH | 23261 NETWORK PLACE | | CHICAGO | IL | 60673 | | 5/21/2015 | $267.55 | USD |
| CHEMSEARCH | 23261 NETWORK PLACE | | CHICAGO | IL | 60673 | | 5/28/2015 | $412.87 | USD |
| CHEMSEARCH | 23261 NETWORK PLACE | | CHICAGO | IL | 60673 | | 6/4/2015 | $468.77 | USD |
| CHEMSEARCH | 23261 NETWORK PLACE | | CHICAGO | IL | 60673 | | 6/11/2015 | $1,278.12 | USD |
| CHEMTREAT, INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | | 3/26/2015 | $2,829.06 | USD |
| CHEMTREAT, INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | | 4/2/2015 | $8,034.03 | USD |
| CHEMTREAT, INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | | 4/9/2015 | $627.59 | USD |
| CHEMTREAT, INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | | 4/23/2015 | $10,297.87 | USD |
| CHEMTREAT, INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | | 4/30/2015 | $11,497.94 | USD |
| CHEMTREAT, INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | | 5/14/2015 | $364.94 | USD |
| CHEMTREAT, INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | | 5/21/2015 | $3,260.43 | USD |
| CHEMTREAT, INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | | 5/28/2015 | $5,847.38 | USD |
| CHEMTREAT, INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | | 6/4/2015 | $10,083.53 | USD |
| CHEMTREAT, INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | | 6/11/2015 | $6,250.46 | USD |
| CHEVRON PHILLIPS CHEMICAL CO. | 7620 N. HARTMAN LANE SUITE 178 | | TUCSON | AZ | 85743 | | 5/14/2015 | $26,354.42 | USD |
| CHICAGO INDUSTRIAL PUMP COMPANY | 822 SCHNEIDER DRIVE | | SOUTH ELGIN | IL | 60177 | | 5/14/2015 | $4,089.30 | USD |
| CHLORTECH, LLC | 12706 HOGANS ALLEY | | CHESTER | PA | 23836 | | 5/14/2015 | $8,139.70 | USD |
| CHLORTECH, LLC | 12706 HOGANS ALLEY | | CHESTER | PA | 23836 | | 5/28/2015 | $8,059.60 | USD |
| CISCO SYSTEMS CAPITAL CORPORAT | 170 WEST TASMAN DR. | | SAN JOSE | CA | 95134 | | 4/2/2015 | $5,521.75 | USD |
| CISCO SYSTEMS CAPITAL CORPORAT | 170 WEST TASMAN DR. | | SAN JOSE | CA | 95134 | | 5/14/2015 | $5,521.75 | USD |
| CISCO SYSTEMS CAPITAL CORPORAT | 170 WEST TASMAN DR. | | SAN JOSE | CA | 95134 | | 6/11/2015 | $5,521.75 | USD |
| CISCO WEBEX  LLC | 3979 FREEDOM CIRCLE | | SANTA CLARA | CA | 95054 | | 4/13/2015 | $1,700.00 | USD |
| CISCO WEBEX  LLC | 3979 FREEDOM CIRCLE | | SANTA CLARA | CA | 95054 | | 5/11/2015 | $2,075.46 | USD |
| CISCO WEBEX  LLC | 3979 FREEDOM CIRCLE | | SANTA CLARA | CA | 95054 | | 6/8/2015 | $1,750.04 | USD |
| CITRIX SYSTEMS, INC | 851 WEST CYPRESS CREEK RD | | FORT LAUDERDALE | FL | 33309 | | 3/11/2015 | $7,855.76 | USD |
| CLARK COUNTY ASSESSOR | 2nd FLOOR 500 S. GRAND CENTRAL PKWY | | LAS VEGAS | NV | 89155-1401 | | 5/4/2015 | $3,191.92 | USD |
| CLEAN AIR SPECIALIST, INC. | 1411 N. BATAVIA, SUITE 104 | | Orange | CA | 92867 | | 5/21/2015 | $7,384.04 | USD |
| CLEAN HARBORS ENVIRONMENTAL SE | 1715 E. DENNI STREET | | WILMINGTON | CA | 90744 | | 4/9/2015 | $6,678.85 | USD |
| CLEAN HARBORS ENVIRONMENTAL SE | 1715 E. DENNI STREET | | WILMINGTON | CA | 90744 | | 4/16/2015 | $1,242.38 | USD |
| CLEAN HARBORS ENVIRONMENTAL SE | 1715 E. DENNI STREET | | WILMINGTON | CA | 90744 | | 4/30/2015 | $2,902.28 | USD |
| CLEAN HARBORS ENVIRONMENTAL SE | 1715 E. DENNI STREET | | WILMINGTON | CA | 90744 | | 5/14/2015 | $55.75 | USD |
| CLEAN HARBORS ENVIRONMENTAL SE | 1715 E. DENNI STREET | | WILMINGTON | CA | 90744 | | 5/21/2015 | $1,404.90 | USD |
| CLEAN HARBORS ENVIRONMENTAL SE | 1715 E. DENNI STREET | | WILMINGTON | CA | 90744 | | 6/4/2015 | $6,712.30 | USD |
| COBALT LAW OFFICE | NIGULISTE 4 | | TALLINN | | 10130 | ESTONIA | 4/9/2015 | $903.88 | USD |
| COLE-PARMER INSTRUMENT COMPANY | 625 E. BUNKER CT. | | VERNON HILLS | IL | 60061 | | 3/26/2015 | $233.64 | USD |
| COLE-PARMER INSTRUMENT COMPANY | 625 E. BUNKER CT. | | VERNON HILLS | IL | 60061 | | 4/2/2015 | $164.31 | USD |
| COLE-PARMER INSTRUMENT COMPANY | 625 E. BUNKER CT. | | VERNON HILLS | IL | 60061 | | 4/9/2015 | $548.54 | USD |
| COLE-PARMER INSTRUMENT COMPANY | 625 E. BUNKER CT. | | VERNON HILLS | IL | 60061 | | 4/23/2015 | $108.00 | USD |
| COLE-PARMER INSTRUMENT COMPANY | 625 E. BUNKER CT. | | VERNON HILLS | IL | 60061 | | 5/14/2015 | $9,478.57 | USD |
| COLE-PARMER INSTRUMENT COMPANY | 625 E. BUNKER CT. | | VERNON HILLS | IL | 60061 | | 5/21/2015 | $2,318.05 | USD |
| COLE-PARMER INSTRUMENT COMPANY | 625 E. BUNKER CT. | | VERNON HILLS | IL | 60061 | | 5/28/2015 | $2,929.86 | USD |
| COMCAST CABLE | 8000 E ILIFF AVE | | DENVER | CO | 80231 | | 4/6/2015 | $133.84 | USD |
| COMCAST CABLE | 8000 E ILIFF AVE | | DENVER | CO | 80231 | | 4/13/2015 | $214.81 | USD |
| COMCAST CABLE | 8000 E ILIFF AVE | | DENVER | CO | 80231 | | 5/4/2015 | $348.65 | USD |
| COMCAST CABLE | 8000 E ILIFF AVE | | DENVER | CO | 80231 | | 6/8/2015 | $348.65 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| COMI CONDOR SpA | VIA PO, 27 | | SANTA CRISTINA E BISSONE (PV) | | 27010 | Italy | 6/4/2015 | $50,691.47 USD | |
| COMMERCIAL LUMBER & PALLET CO. | 135 LONG LANE | | CITY OF INDUSTRY | CA | 91746 | | 6/16/2015 | $9,825.20 USD | |
| COMMERCIAL LUMBER & PALLET CO. | 135 LONG LANE | | CITY OF INDUSTRY | CA | 91746 | | 4/9/2015 | $10,969.20 USD | |
| COMMERCIAL LUMBER & PALLET CO. | 135 LONG LANE | | CITY OF INDUSTRY | CA | 91746 | | 4/16/2015 | $10,969.20 USD | |
| COMMERCIAL LUMBER & PALLET CO. | 135 LONG LANE | | CITY OF INDUSTRY | CA | 91746 | | 5/21/2015 | $10,969.20 USD | |
| COMPENSATION & BENEFIT | SUITE 240 6161 SOUTH SYRACUSE WAY | | GREENWOOD VILLAGE | CO | 80111 | | 6/15/2015 | $8,242.50 USD | |
| COMPENSATION & BENEFIT | SUITE 240 6161 SOUTH SYRACUSE WAY | | GREENWOOD VILLAGE | CO | 80111 | | 6/18/2015 | $20,000.00 USD | |
| COMPENSATION & BENEFIT | SUITE 240 6161 SOUTH SYRACUSE WAY | | GREENWOOD VILLAGE | CO | 80111 | | 3/30/2015 | $6,618.00 USD | |
| COMPENSATION & BENEFIT | SUITE 240 6161 SOUTH SYRACUSE WAY | | GREENWOOD VILLAGE | CO | 80111 | | 4/13/2015 | $25,600.00 USD | |
| COMPENSATION & BENEFIT | SUITE 240 6161 SOUTH SYRACUSE WAY | | GREENWOOD VILLAGE | CO | 80111 | | 4/27/2015 | $11,451.25 USD | |
| COMPENSATION & BENEFIT | SUITE 240 6161 SOUTH SYRACUSE WAY | | GREENWOOD VILLAGE | CO | 80111 | | 6/1/2015 | $5,182.50 USD | |
| COMPENSATION & BENEFIT | SUITE 240 6161 SOUTH SYRACUSE WAY | | GREENWOOD VILLAGE | CO | 80111 | | 6/8/2015 | $9,433.75 USD | |
| COMPUTERSHARE INVESTOR SERVICE | 250 ROYALL STREET | | CANTON | OH | 02021 | | 6/18/2015 | $5,568.00 USD | |
| COMPUTERSHARE INVESTOR SERVICE | 250 ROYALL STREET | | CANTON | OH | 02021 | | 4/20/2015 | $1,041.67 USD | |
| COMPUTERSHARE INVESTOR SERVICE | 250 ROYALL STREET | | CANTON | OH | 02021 | | 4/27/2015 | $3,066.59 USD | |
| COMPUTERSHARE INVESTOR SERVICE | 250 ROYALL STREET | | CANTON | OH | 02021 | | 6/1/2015 | $1,793.03 USD | |
| CONCENTRA MEDICAL CENTER | 7150 S FULTON ST. | | ENGLEWOOD | CO | 80112 | | 3/26/2015 | $2,747.11 USD | |
| CONCENTRA MEDICAL CENTER | 7150 S FULTON ST. | | ENGLEWOOD | CO | 80112 | | 4/9/2015 | $2,430.00 USD | |
| CONCENTRA MEDICAL CENTER | 7150 S FULTON ST. | | ENGLEWOOD | CO | 80112 | | 4/16/2015 | $2,501.50 USD | |
| CONCENTRA MEDICAL CENTER | 7150 S FULTON ST. | | ENGLEWOOD | CO | 80112 | | 4/23/2015 | $12,116.50 USD | |
| CONCENTRA MEDICAL CENTER | 7150 S FULTON ST. | | ENGLEWOOD | CO | 80112 | | 4/30/2015 | $886.50 USD | |
| CONCENTRA MEDICAL CENTER | 7150 S FULTON ST. | | ENGLEWOOD | CO | 80112 | | 5/14/2015 | $3,685.50 USD | |
| CONCENTRA MEDICAL CENTER | 7150 S FULTON ST. | | ENGLEWOOD | CO | 80112 | | 6/4/2015 | $2,095.00 USD | |
| CONCENTRA MEDICAL CENTER | 770 SIMMS STREET STE. 100 | | GOLDEN | CO | 80401 | | 4/16/2015 | $1,129.00 USD | |
| CONCENTRA MEDICAL CENTER | 770 SIMMS STREET STE. 100 | | GOLDEN | CO | 80401 | | 4/23/2015 | $1,214.50 USD | |
| CONCENTRA MEDICAL CENTER | 770 SIMMS STREET STE. 100 | | GOLDEN | CO | 80401 | | 4/30/2015 | $1,072.50 USD | |
| CONCENTRA MEDICAL CENTER | 6033 W, CENTURY BLVD SUITE 200 | | LOS ANGELES | CA | 90045 | | 4/9/2015 | $2,250.00 USD | |
| CONCENTRA MEDICAL CENTER | 6033 W, CENTURY BLVD SUITE 200 | | LOS ANGELES | CA | 90045 | | 4/23/2015 | $1,190.50 USD | |
| CONCENTRA MEDICAL CENTER | 6033 W, CENTURY BLVD SUITE 200 | | LOS ANGELES | CA | 90045 | | 5/14/2015 | $1,127.50 USD | |
| CONVERSE CONSULTANTS | 731 PILOT ROAD SUITE H | | LAS VEGAS | NV | 89119 | | 4/16/2015 | $6,120.00 USD | |
| CONVERSE CONSULTANTS | 731 PILOT ROAD SUITE H | | LAS VEGAS | NV | 89119 | | 5/21/2015 | $4,805.00 USD | |
| CORE-ROSION PRODUCTS | 3300 EAST 19TH STREET | | SIGNAL HILL | CA | 90758 | | 4/9/2015 | $24,585.00 USD | |
| CORNISH, PAMELA L. | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/13/2015 | $270.86 USD | |
| CORNISH, PAMELA L. | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/8/2015 | $357.51 USD | |
| CORPORATE EXECUTIVE BOARD | 1919 NORTH LYNN ST | | ARLINGTON | VA | 22209 | | 6/15/2015 | $4,500.00 USD | |
| CORPORATE EXECUTIVE BOARD | 1919 NORTH LYNN ST | | ARLINGTON | VA | 22209 | | 4/6/2015 | $4,500.00 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 6/4/2015 | $6,316.38 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 6/4/2015 | $1,171.80 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 6/4/2015 | $15,127.56 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 3/26/2015 | $6,346.64 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 4/2/2015 | $849.15 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 4/16/2015 | $67,958.13 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 4/23/2015 | $14,074.59 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 4/30/2015 | $8,126.49 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 5/7/2015 | $145,924.07 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 5/21/2015 | $84,575.41 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 5/28/2015 | $38,409.74 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 6/4/2015 | $199,166.12 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 6/11/2015 | $97,152.74 USD | |
| CORTECH ENGINEERING, INC | 22785 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | | 6/17/2015 | $75,333.78 USD | |
| COTTRELL PRINTING COMPANY, INC | 7255 SOUTH HAVANA STREET # 150 | | CENTENNIAL | CO | 80112-3888 | | 4/20/2015 | $50.41 USD | |
| COTTRELL PRINTING COMPANY, INC | 7255 SOUTH HAVANA STREET # 150 | | CENTENNIAL | CO | 80112-3888 | | 5/26/2015 | $127.76 USD | |
| COTTRELL PRINTING COMPANY, INC | 7255 SOUTH HAVANA STREET # 150 | | CENTENNIAL | CO | 80112-3888 | | 5/28/2015 | $57.37 USD | |
| COTTRELL PRINTING COMPANY, INC | 7255 SOUTH HAVANA STREET # 150 | | CENTENNIAL | CO | 80112-3888 | | 6/8/2015 | $561.97 USD | |
| COURTYARD BY MARRIOT LV SOUTH | 5845 DEAN MARTIN DRIVE | | LAS VEGAS | NV | 89118 | | 4/9/2015 | $823.20 USD | |
| COURTYARD BY MARRIOT LV SOUTH | 5845 DEAN MARTIN DRIVE | | LAS VEGAS | NV | 89118 | | 4/16/2015 | $117.60 USD | |
| COURTYARD BY MARRIOT LV SOUTH | 5845 DEAN MARTIN DRIVE | | LAS VEGAS | NV | 89118 | | 4/23/2015 | $823.20 USD | |
| COURTYARD BY MARRIOT LV SOUTH | 5845 DEAN MARTIN DRIVE | | LAS VEGAS | NV | 89118 | | 4/30/2015 | $588.00 USD | |
| COURTYARD BY MARRIOT LV SOUTH | 5845 DEAN MARTIN DRIVE | | LAS VEGAS | NV | 89118 | | 5/14/2015 | $588.00 USD | |
| COURTYARD BY MARRIOT LV SOUTH | 5845 DEAN MARTIN DRIVE | | LAS VEGAS | NV | 89118 | | 5/21/2015 | $705.60 USD | |
| COURTYARD BY MARRIOT LV SOUTH | 5845 DEAN MARTIN DRIVE | | LAS VEGAS | NV | 89118 | | 5/28/2015 | $470.40 USD | |
| COURTYARD BY MARRIOT LV SOUTH | 5845 DEAN MARTIN DRIVE | | LAS VEGAS | NV | 89118 | | 6/4/2015 | $470.40 USD | |
| CPC.INC. | 353 PILOT ROAD SUITE B | | LAS VEGAS | NV | 89119 | | 6/4/2015 | $2,470.00 USD | |
| CPS,INC | 1 WESTBROOK CORPORATE CENTER SUITE | | WESTCHESTER | IL | 60154 | | 6/11/2015 | $25,500.00 USD | |
| CR MEYER AND SONS COMPANY | 1717 NORTH 26TH STREET | | ESCANABA | MI | 49829 | | 3/26/2015 | $227,664.14 USD | |
| CR MEYER AND SONS COMPANY | 1717 NORTH 26TH STREET | | ESCANABA | MI | 49829 | | 4/2/2015 | $83,323.81 USD | |
| CR MEYER AND SONS COMPANY | 1717 NORTH 26TH STREET | | ESCANABA | MI | 49829 | | 4/9/2015 | $4,496.36 USD | |
| CR MEYER AND SONS COMPANY | 1717 NORTH 26TH STREET | | ESCANABA | MI | 49829 | | 4/16/2015 | $25,090.13 USD | |
| CR MEYER AND SONS COMPANY | 1717 NORTH 26TH STREET | | ESCANABA | MI | 49829 | | 4/23/2015 | $223,083.14 USD | |
| CR MEYER AND SONS COMPANY | 1717 NORTH 26TH STREET | | ESCANABA | MI | 49829 | | 4/30/2015 | $81,635.57 USD | |
| CR MEYER AND SONS COMPANY | 1717 NORTH 26TH STREET | | ESCANABA | MI | 49829 | | 5/14/2015 | $53,695.53 USD | |
| CR MEYER AND SONS COMPANY | 1717 NORTH 26TH STREET | | ESCANABA | MI | 49829 | | 5/21/2015 | $292,872.64 USD | |
| CR MEYER AND SONS COMPANY | 1717 NORTH 26TH STREET | | ESCANABA | MI | 49829 | | 6/11/2015 | $170,633.50 USD | |
| CRESA PARTNERS - DENVER INC. | 1515 ARAPAHOE STREET | | DENVER | CO | 80202 | | 4/6/2015 | $13,374.93 USD | |
| CT CORPORATION | PO BOX 4349 | | CAROL STREEM | IL | 60197-4349 | | 3/30/2015 | $568.00 USD | |
| CT CORPORATION | PO BOX 4349 | | CAROL STREEM | IL | 60197-4349 | | 4/13/2015 | $329.00 USD | |
| CT CORPORATION | PO BOX 4349 | | CAROL STREEM | IL | 60197-4349 | | 4/20/2015 | $858.00 USD | |
| CT CORPORATION | PO BOX 4349 | | CAROL STREEM | IL | 60197-4349 | | 4/27/2015 | $1,671.50 USD | |
| CT CORPORATION SpA | PO BOX 4349 | | CAROL STREEM | IL | 60197-4349 | | 5/4/2015 | $284.00 USD | |
| CT CORPORATION | PO BOX 4349 | | CAROL STREEM | IL | 60197-4349 | | 5/11/2015 | $1,420.00 USD | |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| CTI CONTROLTECH, INC. | 22 BETA COURT | | SAN RAMON | CA | 94583 | | 3/26/2015 | $17,026.68 | USD |
| CTI CONTROLTECH, INC. | 22 BETA COURT | | SAN RAMON | CA | 94583 | | 4/2/2015 | $15,949.91 | USD |
| CTI CONTROLTECH, INC. | 22 BETA COURT | | SAN RAMON | CA | 94583 | | 4/9/2015 | $32,303.05 | USD |
| CTI CONTROLTECH, INC. | 22 BETA COURT | | SAN RAMON | CA | 94583 | | 4/16/2015 | $20,092.47 | USD |
| CTI CONTROLTECH, INC. | 22 BETA COURT | | SAN RAMON | CA | 94583 | | 4/23/2015 | $10,760.04 | USD |
| CTI CONTROLTECH, INC. | 22 BETA COURT | | SAN RAMON | CA | 94583 | | 4/30/2015 | $347.22 | USD |
| CTI CONTROLTECH, INC. | 22 BETA COURT | | SAN RAMON | CA | 94583 | | 5/14/2015 | $2,929.26 | USD |
| CTI CONTROLTECH, INC. | 22 BETA COURT | | SAN RAMON | CA | 94583 | | 5/28/2015 | $44,804.59 | USD |
| CTI CONTROLTECH, INC. | 22 BETA COURT | | SAN RAMON | CA | 94583 | | 6/4/2015 | $8,205.08 | USD |
| CURT HISSNER | 513 PROSPECT AVENUE | | BRIDGEPORT | PA | 19405 | | 3/26/2015 | $203.29 | USD |
| DALMATION FIRE EQUIPMENT | 8420 TELESCOPE PEAK | | LAS VEGAS | NV | 89145 | | 3/26/2015 | $8,000.00 | USD |
| DALMATION FIRE EQUIPMENT | 8420 TELESCOPE PEAK | | LAS VEGAS | NV | 89145 | | 4/23/2015 | $8,630.49 | USD |
| DALMATION FIRE EQUIPMENT | 8420 TELESCOPE PEAK | | LAS VEGAS | NV | 89145 | | 5/21/2015 | $8,520.00 | USD |
| DE DIETRICH PROCESS SYSTEMS, I | 244 SHEFFIELD STREET | | MOUNTAINSIDE | NJ | 07092 | | 4/9/2015 | $9,402.29 | USD |
| DE DIETRICH PROCESS SYSTEMS, I | 244 SHEFFIELD STREET | | MOUNTAINSIDE | NJ | 07092 | | 5/21/2015 | $437.98 | USD |
| DE NORA DEUTSCHLAND GMBH | INDUSTRIESTRABE 17 | | RODENBACH | 63517 | | Germany | 4/7/2015 | $25,485.60 | USD |
| DE NORA DEUTSCHLAND GMBH | INDUSTRIESTRABE 17 | | RODENBACH | 63517 | | Germany | 5/1/2015 | $26,925.36 | USD |
| DE NORA DEUTSCHLAND GMBH | INDUSTRIESTRABE 17 | | RODENBACH | 63517 | | Germany | 6/3/2015 | $27,844.50 | USD |
| DEER, JASON | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $1,982.14 | USD |
| DELAWARE SECRETARY OF STATE | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | | 5/4/2015 | $300.00 | USD |
| DELAWARE SECRETARY OF STATE | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | | 5/4/2015 | $300.00 | USD |
| DELAWARE SECRETARY OF STATE | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | | 5/4/2015 | $300.00 | USD |
| DELAWARE SECRETARY OF STATE | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | | 5/4/2015 | $300.00 | USD |
| DELAWARE SECRETARY OF STATE | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | | 5/11/2015 | $72,000.00 | USD |
| DELAWARE SECRETARY OF STATE | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | | 5/11/2015 | $3,070.00 | USD |
| DELTA ANALYTICAL CORPORATION | 12510 PROSPERITY DR., SUITE 160 | | SILVER SPRING | MD | 20904 | | 4/2/2015 | $916.55 | USD |
| DELTA DENTAL INSURANCE COMPANY | MS112 1130 SANCTUARY PARKWAY | | ALPHARETTA | GA | 30009-4840 | | 6/17/2015 | $36,261.37 | USD |
| DELTA DENTAL INSURANCE COMPANY | MS112 1130 SANCTUARY PARKWAY | | ALPHARETTA | GA | 30009-4840 | | 3/26/2015 | $37,397.80 | USD |
| DELTA DENTAL INSURANCE COMPANY | MS112 1130 SANCTUARY PARKWAY | | ALPHARETTA | GA | 30009-4840 | | 4/2/2015 | $38,195.97 | USD |
| DELTA DENTAL INSURANCE COMPANY | MS112 1130 SANCTUARY PARKWAY | | ALPHARETTA | GA | 30009-4840 | | 5/26/2015 | $4,666.70 | USD |
| DELTA DENTAL INSURANCE COMPANY | MS112 1130 SANCTUARY PARKWAY | | ALPHARETTA | GA | 30009-4840 | | 5/28/2015 | $30,359.41 | USD |
| DENTSPLY PROSTHETICS | 570 W. COLLEGE AVENUE | | YORK | PA | 17401 | | 6/4/2015 | $2,513.29 | USD |
| DESERT SCALE CO. | 12807 AMETHYST ROAD | | VICTORVILLE | CA | 92392 | | 4/2/2015 | $2,087.50 | USD |
| DESERT SCALE CO. | 12807 AMETHYST ROAD | | VICTORVILLE | CA | 92392 | | 5/14/2015 | $5,677.80 | USD |
| DESERT SCALE CO. | 12807 AMETHYST ROAD | | VICTORVILLE | CA | 92392 | | 6/17/2015 | $2,795.00 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | 3/26/2015 | $5,037.37 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | 4/2/2015 | $10,587.50 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | 4/9/2015 | $6,035.09 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | 4/16/2015 | $13,900.70 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | 4/23/2015 | $2,850.63 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | 4/30/2015 | $6,546.16 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | 5/14/2015 | $4,341.60 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | 5/21/2015 | $18,060.93 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | 5/28/2015 | $5,078.58 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | 6/4/2015 | $8,433.00 | USD |
| DESIGN SPACE MODULAR | BUILDINGS, INC. 1935 CAMINO VIDA R | | CARLSBAD | CA | 92008 | | 6/11/2015 | $6,607.75 | USD |
| DIELCO CRANE SERVICE, INC. | 5454 ARVILLE STREET | | LAS VEGAS | NV | 89118 | | 4/2/2015 | $39,574.00 | USD |
| DIELCO CRANE SERVICE, INC. | 5454 ARVILLE STREET | | LAS VEGAS | NV | 89118 | | 5/14/2015 | $21,050.00 | USD |
| DIELCO CRANE SERVICE, INC. | 5454 ARVILLE STREET | | LAS VEGAS | NV | 89118 | | 5/28/2015 | $138,625.00 | USD |
| DIELCO CRANE SERVICE, INC. | 5454 ARVILLE STREET | | LAS VEGAS | NV | 89118 | | 6/17/2015 | $21,762.00 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 3/24/2015 | $1,396.22 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 3/25/2015 | $117.04 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 3/26/2015 | $847.69 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 3/27/2015 | $2,976.00 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 3/30/2015 | $227.26 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 3/31/2015 | $1,345.11 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/1/2015 | $55.00 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/2/2015 | $812.50 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/3/2015 | $480.89 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/6/2015 | $178.24 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/7/2015 | $1,188.60 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/9/2015 | $611.45 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/10/2015 | $1,913.03 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/13/2015 | $264.00 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/14/2015 | $546.67 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/15/2015 | $599.38 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/16/2015 | $86.72 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/17/2015 | $251.32 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/20/2015 | $416.80 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/21/2015 | $1,719.47 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/22/2015 | $65.80 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/23/2015 | $409.11 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/24/2015 | $1,240.45 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/27/2015 | $228.10 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/28/2015 | $1,494.80 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/29/2015 | $275.52 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 4/30/2015 | $170.70 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/1/2015 | $1,658.27 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/4/2015 | $223.99 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/5/2015 | $760.29 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/6/2015 | $594.18 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/7/2015 | $241.97 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/8/2015 | $140.08 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/11/2015 | $409.30 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/12/2015 | $1,547.10 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/13/2015 | $371.80 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/14/2015 | $63.80 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/15/2015 | $1,832.12 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/18/2015 | $439.50 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/19/2015 | $2,446.57 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/20/2015 | $339.17 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/21/2015 | $901.39 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/22/2015 | $66.00 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/26/2015 | $1,032.25 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/27/2015 | $1,464.19 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/28/2015 | $125.00 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/29/2015 | $272.45 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/1/2015 | $262.31 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/2/2015 | $561.03 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/3/2015 | $181.99 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/4/2015 | $135.00 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/5/2015 | $627.95 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/8/2015 | $325.93 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/9/2015 | $690.14 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/10/2015 | $587.19 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/11/2015 | $282.89 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/12/2015 | $641.99 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/15/2015 | $1,045.50 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/16/2015 | $2,056.03 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/17/2015 | $316.95 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/18/2015 | $922.85 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/19/2015 | $175.00 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/22/2015 | $264.66 | USD |
| Discovery Health - Benefit - FSA/TSA | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 6/23/2015 | $514.48 | USD |
| Discovery Health - Monthly Health Service Fee | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 3/26/2015 | $887.75 | USD |
| Discovery Health - Monthly Health Service Fee | 4321 20th Avenue SW | | Fargo | ND | 58103 | | 5/26/2015 | $844.40 | USD |
| DIVINE ONE CUSTOMS | 100 CASSIA WAY | | HENDERSON | NV | 89014 | | 4/2/2015 | $800.00 | USD |
| DMV RENEWAL | Department of Motor Vehicles | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | 95818-2606 | | 4/2/2015 | $155.00 | USD |
| DMV RENEWAL | Department of Motor Vehicles | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | 95818-2606 | | 5/7/2015 | $254.00 | USD |
| DMV RENEWAL | Department of Motor Vehicles | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | 95818-2606 | | 5/7/2015 | $116.00 | USD |
| DMV RENEWAL | Department of Motor Vehicles | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | 95818-2606 | | 5/7/2015 | $172.00 | USD |
| DMV RENEWAL | Department of Motor Vehicles | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | 95818-2606 | | 5/7/2015 | $174.00 | USD |
| DMV RENEWAL | Department of Motor Vehicles | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | 95818-2606 | | 5/21/2015 | $174.00 | USD |
| DMV RENEWAL | Department of Motor Vehicles | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | 95818-2606 | | 5/21/2015 | $174.00 | USD |
| DMV RENEWAL | Department of Motor Vehicles | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | 95818-2606 | | 5/21/2015 | $175.00 | USD |
| DMV RENEWAL | Department of Motor Vehicles | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | 95818-2606 | | 5/21/2015 | $174.00 | USD |
| DMV RENEWAL | Department of Motor Vehicles | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | 95818-2606 | | 5/21/2015 | $117.00 | USD |
| DONALD MILES | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/20/2015 | $450.19 | USD |
| DONALD MILES | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/27/2015 | $448.62 | USD |
| DONALD MILES | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 5/26/2015 | $122.94 | USD |
| DOUBLE BARREL ENVIRONMENTAL SV | 595 CORINTHIAN WAY | | NORTH LAS VEGAS | NV | 89030 | | 5/28/2015 | $56,540.20 | USD |
| DP INDUSTRIAL, INC. | 1919 WEST 2300 SOUTH | | WEST VALLEY CITY | UT | 84119 | | 4/23/2015 | $3,280.52 | USD |
| DP INDUSTRIAL, INC. | 1919 WEST 2300 SOUTH | | WEST VALLEY CITY | UT | 84119 | | 5/14/2015 | $48,059.08 | USD |
| DP INDUSTRIAL, INC. | 1919 WEST 2300 SOUTH | | WEST VALLEY CITY | UT | 84119 | | 6/4/2015 | $46,586.49 | USD |
| DP INDUSTRIAL, INC. | 1919 WEST 2300 SOUTH | | WEST VALLEY CITY | UT | 84119 | | 6/17/2015 | $12,892.70 | USD |
| DRM DR. MUELLER AG | ALTE LANDSTRASSE 415 | | MANNNEDORF | | 08708 | Switzerland | 3/26/2015 | $38,395.00 | USD |
| DRM DR. MUELLER AG | ALTE LANDSTRASSE 415 | | MANNNEDORF | | 08708 | Switzerland | 6/4/2015 | $182.00 | USD |
| DRX VA URGENT CARE PROVIDERS, PLLC | PO BOX 94022 | | SEATTLE | WA | 98124-9422 | | 5/21/2015 | $515.00 | USD |
| DUNCAN BROS., INC. | 21516 MAIN STREET | | GRAND TERRACE | CA | 92313 | | 5/7/2015 | $36,595.80 | USD |
| DUNCAN BROS., INC. | 21516 MAIN STREET | | GRAND TERRACE | CA | 92313 | | 4/30/2015 | $3,318.84 | USD |
| DURCO FILTERS BY ASCENSION | 1254 ERIE AVE. | | N. TONAWANDA | NY | 14120 | | 4/23/2015 | $4,117.60 | USD |
| DURCO FILTERS BY ASCENSION | 1254 ERIE AVE. | | N. TONAWANDA | NY | 14120 | | 4/30/2015 | $695.58 | USD |
| DURUS INDUSTRIAL,LLC | 55 S. 56TH ST. | | CHANDLER | AZ | 85226 | | 6/17/2015 | $344,343.78 | USD |
| DYNAMIC AIR, INC. | 1125 WILLOW LAKE BOULEVARD | | ST. PAUL | MN | 55110 | | 3/26/2015 | $137.08 | USD |
| DYNAMIC AIR, INC. | 1125 WILLOW LAKE BOULEVARD | | ST. PAUL | MN | 55110 | | 4/2/2015 | $1,287.30 | USD |
| Eaton Corporation | 1000 Cherrington PKWY | | Moon Township | PA | 15108 | | 6/4/2015 | $16,711.20 | USD |
| EDEN EQUIPMENT COMPANY, INC. | 1733 WEST 2ND STREET | | POMONA | CA | 91766 | | 5/28/2015 | $1,959.92 | USD |
| EDF, INC. | 4700 WEST SAM HOUSTON PKWY NORTH, | | HOUSTON | TX | 77088 | | 3/25/2015 | $408,932.11 | USD |
| EDF, INC. | 4700 WEST SAM HOUSTON PKWY NORTH, | | HOUSTON | TX | 77088 | | 4/28/2015 | $413,456.30 | USD |
| EDF, INC. | 4700 WEST SAM HOUSTON PKWY NORTH, | | HOUSTON | TX | 77088 | | 5/26/2015 | $303,468.18 | USD |
| EIU - ELECTRICAL & INSTRUMENTA | 6950 DISTRICK BLVD. | | BAKERSFIELD | CA | 93313 | | 3/26/2015 | $12,250.00 | USD |
| ELEMENT MARKETS, LLC | 3555 TIMMONS LANE SUITE 900 | | HOUSTON | TX | 77027 | | 6/4/2015 | $5,882.14 | USD |
| ELEMENT MARKETS, LLC | 3555 TIMMONS LANE SUITE 900 | | HOUSTON | TX | 77027 | | 6/11/2015 | $8,125.00 | USD |
| EMCOR SERVICES NEVADA | 6255 MCLEOD DRIVE STE 8 | | LAS VEGAS | NV | 89120 | | 4/2/2015 | $7,439.00 | USD |
| EMCOR SERVICES NEVADA | 6255 MCLEOD DRIVE STE 8 | | LAS VEGAS | NV | 89120 | | 4/9/2015 | $2,493.00 | USD |
| EMCOR SERVICES NEVADA | 6255 MCLEOD DRIVE STE 8 | | LAS VEGAS | NV | 89120 | | 4/16/2015 | $14,230.00 | USD |
| EMCOR SERVICES NEVADA | 6255 MCLEOD DRIVE STE 8 | | LAS VEGAS | NV | 89120 | | 4/23/2015 | $4,735.00 | USD |
| EMCOR SERVICES NEVADA | 6255 MCLEOD DRIVE STE 8 | | LAS VEGAS | NV | 89120 | | 4/30/2015 | $16,534.00 | USD |
| EMCOR SERVICES NEVADA | 6255 MCLEOD DRIVE STE 8 | | LAS VEGAS | NV | 89120 | | 5/21/2015 | $8,958.00 | USD |
| EMCOR SERVICES NEVADA | 6255 MCLEOD DRIVE STE 8 | | LAS VEGAS | NV | 89120 | | 6/17/2015 | $3,377.00 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| EMERSON PROCESS MANAGEMENT | ROSEMOUNT ANALYTICAL, INC. 2400 BA | | IRVINE | CA | 92606 | | 4/9/2015 | $138.24 | USD |
| EMERSON PROCESS MANAGEMENT | ROSEMOUNT ANALYTICAL, INC. 2400 BA | | IRVINE | CA | 92606 | | 6/4/2015 | $4,960.12 | USD |
| EMPLOYERS COUNCIL SERVICES, IN | 1799 PENNSYLVANIA STREET P.O. BOX 5 | | DENVER | CO | 80201 | | 3/26/2015 | $2,275.00 | USD |
| EMPLOYERS COUNCIL SERVICES, IN | 1799 PENNSYLVANIA STREET P.O. BOX 5 | | DENVER | CO | 80201 | | 4/9/2015 | $3,220.00 | USD |
| EMPLOYERS COUNCIL SERVICES, IN | 1799 PENNSYLVANIA STREET P.O. BOX 5 | | DENVER | CO | 80201 | | 4/24/2015 | $2,090.00 | USD |
| ENDRESS & HAUSER, INC. | 500 W. CENTRAL AVE., SUITE A | | BREA | CA | 92821 | | 4/9/2015 | $1,441.49 | USD |
| ENTERPRISE FLEET MANAGEMENT | 7201 S. FULTON STREET | | CENTENNIAL | CO | 80112 | | 5/7/2015 | $52,806.32 | USD |
| ENTERPRISE FLEET MANAGEMENT | 7201 S. FULTON STREET | | CENTENNIAL | CO | 80112 | | 6/22/2015 | $18,692.24 | USD |
| ENTERPRISE FLEET MANAGEMENT | 7201 S. FULTON STREET | | CENTENNIAL | CO | 80112 | | 5/20/2015 | $50,501.17 | USD |
| ENVIRO-PUMPS | 1919 SANTA ANITA AVENUE | | SOUTH EL MONTE | CA | 91733 | | 6/11/2015 | $7,988.87 | USD |
| EPPENDORF NORTH AMERICA | 1 CANTIAGUE ROAD | | WESTBURY | NY | 11950 | | 3/26/2015 | $2,721.36 | USD |
| ERNST & YOUNG LLP | 370 17TH STREET SUITE 3300 | | DENVER | CO | 80202 | | 4/13/2015 | $15,695.00 | USD |
| ERNST & YOUNG LLP | 370 17TH STREET SUITE 3300 | | DENVER | CO | 80202 | | 5/11/2015 | $12,634.00 | USD |
| ERNST & YOUNG LLP | P O BOX 57104 POSTAL STATION A | | TORONTO | ON | M5W 5M5 | Canada | 3/30/2015 | $48,323.53 | USD |
| ERNST & YOUNG LLP | P O BOX 57104 POSTAL STATION A | | TORONTO | ON | M5W 5M5 | Canada | 5/19/2015 | $7,337.45 | USD |
| ERNST & YOUNG LLP | P O BOX 57104 POSTAL STATION A | | TORONTO | ON | M5W 5M5 | Canada | 6/8/2015 | $41,625.00 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 3/26/2015 | $163.20 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 4/23/2015 | $163.20 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 6/4/2015 | $163.20 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 3/26/2015 | $6,805.10 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 4/2/2015 | $4,962.09 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 4/9/2015 | $1,844.69 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 4/16/2015 | $1,770.62 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 4/23/2015 | $42,218.70 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 4/30/2015 | $64,275.23 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 5/14/2015 | $5,615.14 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 5/21/2015 | $904.96 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 5/28/2015 | $4,786.63 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 6/4/2015 | $1,275.98 | USD |
| EVOQUA WATER TECH LLC | 2155 112TH AVE. | | HOLLAND | MI | 49424 | | 6/11/2015 | $4,667.40 | USD |
| EXAKTIME | 27007 AGOURA RD, STE 280 | | CALABASAS | CA | 91301 | | 5/7/2015 | $1,084.68 | USD |
| EXPERIENCE FACTOR | SUITE 903 1777 S. HARRISON ST. | | DENVER | CO | 80210 | | 6/19/2015 | $3,188.81 | USD |
| EXPERIENCE FACTOR | SUITE 903 1777 S. HARRISON ST. | | DENVER | CO | 80210 | | 4/6/2015 | $1,292.63 | USD |
| EXPERIENCE FACTOR | SUITE 903 1777 S. HARRISON ST. | | DENVER | CO | 80210 | | 4/13/2015 | $1,312.88 | USD |
| EXPERIENCE FACTOR | SUITE 903 1777 S. HARRISON ST. | | DENVER | CO | 80210 | | 4/20/2015 | $978.75 | USD |
| EXPERIENCE FACTOR | SUITE 903 1777 S. HARRISON ST. | | DENVER | CO | 80210 | | 4/27/2015 | $1,272.38 | USD |
| EXPERIENCE FACTOR | SUITE 903 1777 S. HARRISON ST. | | DENVER | CO | 80210 | | 5/4/2015 | $1,292.63 | USD |
| EXPERIENCE FACTOR | SUITE 903 1777 S. HARRISON ST. | | DENVER | CO | 80210 | | 5/11/2015 | $2,716.20 | USD |
| EXPERIENCE FACTOR | SUITE 903 1777 S. HARRISON ST. | | DENVER | CO | 80210 | | 5/26/2015 | $1,957.50 | USD |
| EXPERIENCE FACTOR | SUITE 903 1777 S. HARRISON ST. | | DENVER | CO | 80210 | | 6/8/2015 | $2,220.75 | USD |
| FEDERAL EXPRESS CORP | P.O. BOX 94515 | | PALATINE | IL | 60094 | | 6/17/2015 | $541.31 | USD |
| FEDERAL EXPRESS CORP | P.O. BOX 94515 | | PALATINE | IL | 60094 | | 4/6/2015 | $112.96 | USD |
| FEDERAL EXPRESS CORP | P.O. BOX 94515 | | PALATINE | IL | 60094 | | 4/13/2015 | $551.44 | USD |
| FEDERAL EXPRESS CORP | P.O. BOX 94515 | | PALATINE | IL | 60094 | | 4/27/2015 | $103.04 | USD |
| FEDERAL EXPRESS CORP | P.O. BOX 94515 | | PALATINE | IL | 60094 | | 5/4/2015 | $426.76 | USD |
| FEDERAL EXPRESS CORP | P.O. BOX 94515 | | PALATINE | IL | 60094 | | 5/11/2015 | $449.25 | USD |
| FEDERAL EXPRESS CORP | P.O. BOX 94515 | | PALATINE | IL | 60094 | | 5/26/2015 | $112.27 | USD |
| FEDERAL EXPRESS CORP | P.O. BOX 94515 | | PALATINE | IL | 60094 | | 6/8/2015 | $40.62 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | 3/26/2015 | $992.13 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | 4/2/2015 | $995.78 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | 4/9/2015 | $1,128.81 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | 4/16/2015 | $473.57 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | 4/23/2015 | $413.22 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | 4/30/2015 | $1,626.93 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | 5/14/2015 | $448.61 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | 5/21/2015 | $2,170.43 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | 5/28/2015 | $590.51 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | 6/4/2015 | $666.00 | USD |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | | PASADENA | CA | 91109 | | 6/11/2015 | $569.74 | USD |
| FEDEX FREIGHT WEST | DEPT LA PO BOX 21415 | | PASADENA | CA | 91185 | | 4/2/2015 | $121.98 | USD |
| FEDEX FREIGHT WEST | DEPT LA PO BOX 21415 | | PASADENA | CA | 91185 | | 4/16/2015 | $1,014.41 | USD |
| FEDEX FREIGHT WEST | DEPT LA PO BOX 21415 | | PASADENA | CA | 91185 | | 4/23/2015 | $1,812.99 | USD |
| FEDEX FREIGHT WEST | DEPT LA PO BOX 21415 | | PASADENA | CA | 91185 | | 5/14/2015 | $1,252.64 | USD |
| FEDEX FREIGHT WEST | DEPT LA PO BOX 21415 | | PASADENA | CA | 91185 | | 5/21/2015 | $240.96 | USD |
| FEDEX FREIGHT WEST | DEPT LA PO BOX 21415 | | PASADENA | CA | 91185 | | 6/11/2015 | $75.83 | USD |
| FERGUSON ENTERPRISES, INC. | 501 PARKSON RD | | HENDERSON | NV | 89011 | | 3/26/2015 | $141.37 | USD |
| FERGUSON ENTERPRISES, INC. | 501 PARKSON RD | | HENDERSON | NV | 89011 | | 5/21/2015 | $126.86 | USD |
| FERGUSON ENTERPRISES, INC. | 501 PARKSON RD | | HENDERSON | NV | 89011 | | 5/28/2015 | $180.27 | USD |
| FERGUSON ENTERPRISES, INC. | 501 PARKSON RD | | HENDERSON | NV | 89011 | | 6/4/2015 | $3,796.81 | USD |
| FERGUSON ENTERPRISES, INC. | 501 PARKSON RD | | HENDERSON | NV | 89011 | | 6/11/2015 | $768.17 | USD |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | LAS VEGAS | NV | 89115 | | 3/26/2015 | $39,278.28 | USD |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | LAS VEGAS | NV | 89115 | | 4/2/2015 | $27,389.27 | USD |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | LAS VEGAS | NV | 89115 | | 4/16/2015 | $17,689.64 | USD |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | LAS VEGAS | NV | 89115 | | 4/23/2015 | $21,964.56 | USD |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | LAS VEGAS | NV | 89115 | | 4/30/2015 | $54,857.82 | USD |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | LAS VEGAS | NV | 89115 | | 5/14/2015 | $12,672.51 | USD |
| FHI PLANT SERVICES, INC. | 2672 ABELS LN. | | LAS VEGAS | NV | 89115 | | 5/28/2015 | $93,142.22 | USD |
| FIDELITY SECURITY LIFE INSURAN | INSURANCE COMPANY 3130 BROADWAY | | KANSAS CITY | MO | 64111 | | 4/27/2015 | $3,682.66 | USD |
| FIDELITY SECURITY LIFE INSURAN | INSURANCE COMPANY 3130 BROADWAY | | KANSAS CITY | MO | 64111 | | 4/30/2015 | $3,835.06 | USD |
| FIDELITY SECURITY LIFE INSURAN | INSURANCE COMPANY 3130 BROADWAY | | KANSAS CITY | MO | 64111 | | 5/28/2015 | $3,867.99 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| FIELD LINING SYSTEMS, INC. | 439 S. 3RD AVE | | AVONDALE | AZ | 85323 | | 6/4/2015 | $5,669.14 USD | |
| FIELD LINING SYSTEMS, INC. | 439 S. 3RD AVE | | AVONDALE | AZ | 85323 | | 6/11/2015 | $11,712.16 USD | |
| FIESTA RANCHO HOTEL & CASINO | 2400 RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 5/15/2015 | $2,054.44 USD | |
| FIKE CORPORATION | C/O VOSSLER 704 SW 10TH STREET | | BLUE SPRINGS | IL | 60415 | | 6/4/2015 | $3,449.36 USD | |
| FIRE ENGINEERING COMPANY, INC. | 4717 SOUTH 500 WEST | | SALT LAKE CITY | UT | 84123 | | 4/9/2015 | $74,010.00 USD | |
| FIRE ENGINEERING COMPANY, INC. | 4717 SOUTH 500 WEST | | SALT LAKE CITY | UT | 84123 | | 4/16/2015 | $23,148.00 USD | |
| FIRE ENGINEERING COMPANY, INC. | 4717 SOUTH 500 WEST | | SALT LAKE CITY | UT | 84123 | | 4/30/2015 | $22,358.00 USD | |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE SUITE A | | HANOVER PARK | IL | 60133 | | 3/26/2015 | $7,493.78 USD | |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE SUITE A | | HANOVER PARK | IL | 60133 | | 4/2/2015 | $3,710.05 USD | |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE SUITE A | | HANOVER PARK | IL | 60133 | | 4/9/2015 | $3,588.37 USD | |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE SUITE A | | HANOVER PARK | IL | 60133 | | 4/16/2015 | $1,582.69 USD | |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE SUITE A | | HANOVER PARK | IL | 60133 | | 4/23/2015 | $1,302.88 USD | |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE SUITE A | | HANOVER PARK | IL | 60133 | | 5/14/2015 | $9,517.70 USD | |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE SUITE A | | HANOVER PARK | IL | 60133 | | 5/21/2015 | $1,991.94 USD | |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE SUITE A | | HANOVER PARK | IL | 60133 | | 5/28/2015 | $1,240.98 USD | |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE SUITE A | | HANOVER PARK | IL | 60133 | | 6/4/2015 | $2,809.92 USD | |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE SUITE A | | HANOVER PARK | IL | 60133 | | 6/11/2015 | $4,779.66 USD | |
| FIVES NORTH AMERICAN COMBUSTION | 4455 EAST 71ST STREET | | CLEVELAND | OH | 44105 | | 4/2/2015 | $41,013.39 USD | |
| FIVES NORTH AMERICAN COMBUSTION | 4455 EAST 71ST STREET | | CLEVELAND | OH | 44105 | | 5/21/2015 | $19,704.09 USD | |
| FLINT PARKER | P.O. BOX 112 | | SODA SPRINGS | ID | 83276 | | 4/2/2015 | $346.91 USD | |
| FLO-LINE TECHNOLOGY, INC. | 11822 KEMPER ROAD | | AUBURN | CA | 95603 | | 3/26/2015 | $283.00 USD | |
| FLO-LINE TECHNOLOGY, INC. | 11822 KEMPER ROAD | | AUBURN | CA | 95603 | | 6/4/2015 | $1,375.58 USD | |
| FLO-LINE TECHNOLOGY, INC. | 11822 KEMPER ROAD | | AUBURN | CA | 95603 | | 6/11/2015 | $1,330.60 USD | |
| FLO-LINE TECHNOLOGY, INC. | 11822 KEMPER ROAD | | AUBURN | CA | 95603 | | 6/17/2015 | $3,856.75 USD | |
| FLOMAX PRODUCTS, INC. | 5787 PRESTON AVENUE | | LIVERMORE | CA | 94551 | | 3/26/2015 | $26,333.86 USD | |
| FLOMAX PRODUCTS, INC. | 5787 PRESTON AVENUE | | LIVERMORE | CA | 94551 | | 4/2/2015 | $7,554.16 USD | |
| FLOMAX PRODUCTS, INC. | 5787 PRESTON AVENUE | | LIVERMORE | CA | 94551 | | 4/23/2015 | $671.68 USD | |
| FLOMAX PRODUCTS, INC. | 5787 PRESTON AVENUE | | LIVERMORE | CA | 94551 | | 5/14/2015 | $39,750.76 USD | |
| FLOMAX PRODUCTS, INC. | 5787 PRESTON AVENUE | | LIVERMORE | CA | 94551 | | 5/21/2015 | $6,707.82 USD | |
| FLOMAX PRODUCTS, INC. | 5787 PRESTON AVENUE | | LIVERMORE | CA | 94551 | | 5/28/2015 | $75,463.34 USD | |
| FLOMAX PRODUCTS, INC. | 5787 PRESTON AVENUE | | LIVERMORE | CA | 94551 | | 6/4/2015 | $16,380.56 USD | |
| FLOMAX PRODUCTS, INC. | 5787 PRESTON AVENUE | | LIVERMORE | CA | 94551 | | 6/11/2015 | $19,488.53 USD | |
| FLSMIDTH SALT LAKE CITY, INC. | 7158 SOUTH FLSMIDTH DRIVE | | MIDVALE | UT | 84047 | | 4/16/2015 | $405.00 USD | |
| FLSMIDTH SALT LAKE CITY, INC. | 7158 SOUTH FLSMIDTH DRIVE | | MIDVALE | UT | 84047 | | 5/21/2015 | $641.15 USD | |
| FLUID TECHNOLOGY | 8813 S. REDWOOD ROAD, UNIT A | | WEST JORDAN | UT | 84088 | | 3/26/2015 | $11,498.24 USD | |
| FORD COUNTRY | 280 GIBSON ROAD | | HENDERSON | NV | 89014 | | 4/9/2015 | $263.37 USD | |
| FORD COUNTRY | 280 GIBSON ROAD | | HENDERSON | NV | 89014 | | 5/14/2015 | $953.74 USD | |
| FRUIT GROWERS LABORATORY, INC. | DBA FGL ENVIRONMENTAL 853 CORPORATI | | SANTA PAULA | CA | 93060 | | 3/26/2015 | $805.00 USD | |
| FRUIT GROWERS LABORATORY, INC. | DBA FGL ENVIRONMENTAL 853 CORPORATI | | SANTA PAULA | CA | 93060 | | 4/2/2015 | $76.00 USD | |
| FRUIT GROWERS LABORATORY, INC. | DBA FGL ENVIRONMENTAL 853 CORPORATI | | SANTA PAULA | CA | 93060 | | 6/11/2015 | $618.00 USD | |
| FUCHS LUBRICANTS CO. | 17050 LATHROP AVENUE | | HARVEY | IL | 60426 | | 3/26/2015 | $2,769.74 USD | |
| FUCHS LUBRICANTS CO. | 17050 LATHROP AVENUE | | HARVEY | IL | 60426 | | 4/9/2015 | $2,769.74 USD | |
| FUCHS LUBRICANTS CO. | 17050 LATHROP AVENUE | | HARVEY | IL | 60426 | | 5/21/2015 | $5,459.87 USD | |
| G & K SERVICES | 4670 VANDENBERG DR. | | NORTH LAS VEGAS | NV | 89081 | | 4/9/2015 | $30,680.96 USD | |
| G & K SERVICES | 4670 VANDENBERG DR. | | NORTH LAS VEGAS | NV | 89081 | | 5/21/2015 | $43,930.85 USD | |
| G & K SERVICES | 4670 VANDENBERG DR. | | NORTH LAS VEGAS | NV | 89081 | | 6/17/2015 | $29,833.02 USD | |
| G-10 ENGINEERING, LLC | 645 W. CLARK STREET | | POCATELLO | ID | 83204 | | 3/26/2015 | $16,234.74 USD | |
| G-10 ENGINEERING, LLC | 645 W. CLARK STREET | | POCATELLO | ID | 83204 | | 4/9/2015 | $11,145.75 USD | |
| G-10 ENGINEERING, LLC | 645 W. CLARK STREET | | POCATELLO | ID | 83204 | | 4/23/2015 | $8,536.58 USD | |
| GALLARDO, FRANCISCO | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/2/2015 | $1,390.00 USD | |
| GALLARDO, FRANCISCO | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/20/2015 | $1,320.00 USD | |
| GALLMANN, JAMES | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 3/24/2015 | $540.98 USD | |
| GALLMANN, JAMES | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 5/11/2015 | $120.10 USD | |
| GALLMANN, JAMES | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 5/19/2015 | $304.60 USD | |
| GALLMANN, JAMES | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 5/26/2015 | $40.73 USD | |
| GALLMANN, JAMES | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/1/2015 | $42.59 USD | |
| GARCIA-ROJAS, ISAAC | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $2,196.94 USD | |
| GARDNER DENVER NASH LLC | 700 MCKEESPORT ROAD | | ELIZABETH | PA | 15037 | | 4/2/2015 | $3,922.54 USD | |
| GARDNER DENVER NASH LLC | 700 MCKEESPORT ROAD | | ELIZABETH | PA | 15037 | | 4/9/2015 | $914.36 USD | |
| GENERAL EQUIPMENT & SUPPLIES | 4300 MAIN AVE | | FARGO | ND | 58103 | | 4/30/2015 | $221.52 USD | |
| GENERAL EQUIPMENT & SUPPLIES | 4300 MAIN AVE | | FARGO | ND | 58103 | | 5/14/2015 | $6,800.28 USD | |
| GEORGE N BREIT | 6463 KIPLING STREET | | ARVADA | CO | 80111 | | 4/6/2015 | $875.00 USD | |
| GEORGE N BREIT | 6463 KIPLING STREET | | ARVADA | CO | 80111 | | 5/26/2015 | $5,125.00 USD | |
| GI KSC RAS | FERSMAN STREET 14 | | MURMANSK | | 184209 | RUSSIA | 4/21/2015 | $472.46 USD | |
| GLANCY, PATRICK | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/15/2015 | $1,974.66 USD | |
| GLASS EXPANSION, INC. | 4 BARLOWS LANDING ROAD UNIT# 2A | | POCASSET | MA | 02559 | | 6/4/2015 | $1,716.00 USD | |
| GNEIL | P.O. BOX 451179 | | SUNRISE | FL | 33345-1179 | | 4/23/2015 | $69.99 USD | |
| GOLD STRIKE JEAN | 1 MAIN STREET | | JEAN | NV | 89019 | | 5/21/2015 | $1,982.14 USD | |
| GOLDER ASSOCIATES INC. | 230 COMMERCE SUITE 200 | | IRVINE | CA | 92602 | | 6/11/2015 | $10,750.00 USD | |
| GOODFELLOWCORP | 12451 OLD HWY 95 | | BOULDER CITY | NV | 89005 | | 4/9/2015 | $8,504.40 USD | |
| GOODFELLOWCORP | 12451 OLD HWY 95 | | BOULDER CITY | NV | 89005 | | 4/23/2015 | $3,813.88 USD | |
| GOODFELLOWCORP | 12451 OLD HWY 95 | | BOULDER CITY | NV | 89005 | | 4/30/2015 | $19,274.89 USD | |
| GOODFELLOWCORP | 12451 OLD HWY 95 | | BOULDER CITY | NV | 89005 | | 5/14/2015 | $474.75 USD | |
| GOODFELLOWCORP | 12451 OLD HWY 95 | | BOULDER CITY | NV | 89005 | | 5/21/2015 | $3,813.88 USD | |
| GOODFELLOWCORP | 12451 OLD HWY 95 | | BOULDER CITY | NV | 89005 | | 5/28/2015 | $10,930.76 USD | |
| GOODFELLOWCORP | 12451 OLD HWY 95 | | BOULDER CITY | NV | 89005 | | 6/4/2015 | $782.49 USD | |
| GOODSPEED DISTRIBUTING INC. | 11211 ""G"" AVENUE | | HESPERIA | CA | 92340 | | 3/26/2015 | $37,250.78 USD | |
| GOODSPEED DISTRIBUTING INC. | 11211 ""G"" AVENUE | | HESPERIA | CA | 92340 | | 4/2/2015 | $35,446.71 USD | |
| GOODSPEED DISTRIBUTING INC. | 11211 ""G"" AVENUE | | HESPERIA | CA | 92340 | | 4/9/2015 | $33,384.16 USD | |
| GOODSPEED DISTRIBUTING INC. | 11211 ""G"" AVENUE | | HESPERIA | CA | 92340 | | 4/16/2015 | $31,800.68 USD | |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| GOODSPEED DISTRIBUTING INC. | 11211 "G" AVENUE | | HESPERIA | CA | 92340 | | 4/23/2015 | $33,089.37 | USD |
| GOODSPEED DISTRIBUTING INC. | 11211 "G" AVENUE | | HESPERIA | CA | 92340 | | 4/30/2015 | $31,977.13 | USD |
| GOODSPEED DISTRIBUTING INC. | 11211 "G" AVENUE | | HESPERIA | CA | 92340 | | 5/14/2015 | $38,344.02 | USD |
| GOODSPEED DISTRIBUTING INC. | 11211 "G" AVENUE | | HESPERIA | CA | 92340 | | 5/21/2015 | $35,338.07 | USD |
| GOODSPEED DISTRIBUTING INC. | 11211 "G" AVENUE | | HESPERIA | CA | 92340 | | 5/28/2015 | $19,983.32 | USD |
| GOODSPEED DISTRIBUTING INC. | 11211 "G" AVENUE | | HESPERIA | CA | 92340 | | 6/4/2015 | $36,801.33 | USD |
| GOODSPEED DISTRIBUTING INC. | 11211 "G" AVENUE | | HESPERIA | CA | 92340 | | 6/11/2015 | $40,503.40 | USD |
| GOODSPEED DISTRIBUTING INC. | 11211 "G" AVENUE | | HESPERIA | CA | 92340 | | 6/17/2015 | $43,386.05 | USD |
| GOODWEST LININGS & COATINGS, I | 8814 INDUSTRIAL LANE | | RANCHO CUCAMONGA | CA | 91730 | | 6/19/2015 | $196,825.00 | USD |
| GOODWEST LININGS & COATINGS, I | 8814 INDUSTRIAL LANE | | RANCHO CUCAMONGA | CA | 91730 | | 4/30/2015 | $90,875.00 | USD |
| GOODWEST LININGS & COATINGS, I | 8814 INDUSTRIAL LANE | | RANCHO CUCAMONGA | CA | 91730 | | 3/26/2015 | $5,695.50 | USD |
| GOODWEST LININGS & COATINGS, I | 8814 INDUSTRIAL LANE | | RANCHO CUCAMONGA | CA | 91730 | | 4/30/2015 | $212,933.15 | USD |
| GOODWEST LININGS & COATINGS, I | 8814 INDUSTRIAL LANE | | RANCHO CUCAMONGA | CA | 91730 | | 5/14/2015 | $122,111.00 | USD |
| GOODWEST LININGS & COATINGS, I | 8814 INDUSTRIAL LANE | | RANCHO CUCAMONGA | CA | 91730 | | 6/4/2015 | $216,113.68 | USD |
| GOODWEST LININGS & COATINGS, I | 8814 INDUSTRIAL LANE | | RANCHO CUCAMONGA | CA | 91730 | | 6/11/2015 | $80,000.00 | USD |
| GOUGH ECON, INC. | 9400 NORTH LAKEBROOK ROAD | | CHARLOTTE | NC | 28214 | | 5/14/2015 | $593.01 | USD |
| GOUGH ECON, INC. | 9400 NORTH LAKEBROOK ROAD | | CHARLOTTE | NC | 28214 | | 6/11/2015 | $1,037.34 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 3/26/2015 | $14,911.62 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 4/2/2015 | $10,535.11 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 4/9/2015 | $8,303.26 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 4/16/2015 | $15,401.68 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 4/23/2015 | $8,424.19 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 4/30/2015 | $9,141.04 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 5/14/2015 | $11,224.73 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 5/21/2015 | $12,511.01 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 5/28/2015 | $5,331.89 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 6/4/2015 | $16,479.27 | USD |
| GRAINGER | 2401 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 6/11/2015 | $6,409.60 | USD |
| GRAPHIC PRODUCTS INC. | 6445 SW FALLBROOK PLACE | | BEAVERTON | OR | 97008 | | 5/28/2015 | $805.17 | USD |
| Great West Life - 401K | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 3/30/2015 | $155,054.93 | USD |
| Great West Life - 401K | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 4/13/2015 | $163,825.26 | USD |
| Great West Life - 401K | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 4/27/2015 | $176,069.25 | USD |
| Great West Life - 401K | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 5/11/2015 | $158,508.25 | USD |
| Great West Life - 401K | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 5/26/2015 | $154,748.57 | USD |
| Great West Life - 401K | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 6/8/2015 | $181,586.29 | USD |
| Great West Life - 401K | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 6/22/2015 | $153,101.53 | USD |
| Great West Life - 401K | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 6/4/2015 | $26,442.56 | USD |
| GREAT WEST RETIREMENT SERVICES | DEPT 1303 | | DENVER | CO | 80256-1303 | | 3/26/2015 | $26,319.34 | USD |
| GREAT WEST RETIREMENT SERVICES | DEPT 1303 | | DENVER | CO | 80256-1303 | | 4/9/2015 | $850.50 | USD |
| GREAT WEST RETIREMENT SERVICES | DEPT 1303 | | DENVER | CO | 80256-1303 | | 5/21/2015 | $594.85 | USD |
| GREG HUAN | 1909 EASTLAWN | | MIDLAND | MI | 48642 | | 4/30/2015 | $489.74 | USD |
| GSL ELECTRIC | 5100 SDBB AVENUE | | LAS VEGAS | NV | 89118 | | 4/2/2015 | $116,442.61 | USD |
| GSL ELECTRIC | 5100 SDBB AVENUE | | LAS VEGAS | NV | 89118 | | 4/9/2015 | $84,069.87 | USD |
| GSL ELECTRIC | 5100 SDBB AVENUE | | LAS VEGAS | NV | 89118 | | 4/16/2015 | $9,002.25 | USD |
| GSL ELECTRIC | 5100 SDBB AVENUE | | LAS VEGAS | NV | 89118 | | 4/23/2015 | $35,688.96 | USD |
| GSL ELECTRIC | 5100 SDBB AVENUE | | LAS VEGAS | NV | 89118 | | 5/14/2015 | $11,887.00 | USD |
| GSL ELECTRIC | 5100 SDBB AVENUE | | LAS VEGAS | NV | 89118 | | 5/28/2015 | $65,712.56 | USD |
| GSL ELECTRIC | 5100 SDBB AVENUE | | LAS VEGAS | NV | 89118 | | 6/4/2015 | $53,544.75 | USD |
| GSL ELECTRIC | 5100 SDBB AVENUE | | LAS VEGAS | NV | 89118 | | 6/11/2015 | $23,104.19 | USD |
| H&E EQUIPMENT SERVICES LLC | 4129 LOSEE ROAD | | NORTH LAS VEGAS | NV | 89030 | | 4/9/2015 | $2,992.63 | USD |
| H&E EQUIPMENT SERVICES LLC | 4129 LOSEE ROAD | | NORTH LAS VEGAS | NV | 89030 | | 5/14/2015 | $2,992.63 | USD |
| H&E EQUIPMENT SERVICES LLC | 4129 LOSEE ROAD | | NORTH LAS VEGAS | NV | 89030 | | 6/11/2015 | $2,992.63 | USD |
| H2O ENVIRONMENTAL, INC. | 4035 FLOSSMOOR ST | | LAS VEGAS | NV | 89115 | | 5/14/2015 | $1,828.13 | USD |
| H2O ENVIRONMENTAL, INC. | 4035 FLOSSMOOR ST | | LAS VEGAS | NV | 89115 | | 5/21/2015 | $24,310.38 | USD |
| H2O ENVIRONMENTAL, INC. | 4035 FLOSSMOOR ST | | LAS VEGAS | NV | 89115 | | 5/28/2015 | $1,470.00 | USD |
| H2O ENVIRONMENTAL, INC. | 4035 FLOSSMOOR ST | | LAS VEGAS | NV | 89115 | | 6/4/2015 | $7,601.50 | USD |
| HACH COMPANY | 5600 LINDBERGH DR. | | LOVELAND | CO | 80538 | | 3/26/2015 | $337.17 | USD |
| HACH COMPANY | 5600 LINDBERGH DR. | | LOVELAND | CO | 80538 | | 4/9/2015 | $339.12 | USD |
| HACH COMPANY | 5600 LINDBERGH DR. | | LOVELAND | CO | 80538 | | 5/21/2015 | $999.94 | USD |
| HAGEMEYER NORTH AMERICA | 64 ASARCO AVE. OLD SMELTER WHSE | | HAYDEN | AZ | 85235 | | 4/2/2015 | $354.58 | USD |
| HAGEMEYER NORTH AMERICA | 64 ASARCO AVE. OLD SMELTER WHSE | | HAYDEN | AZ | 85235 | | 4/23/2015 | $354.58 | USD |
| HAGEMEYER NORTH AMERICA | 64 ASARCO AVE. OLD SMELTER WHSE | | HAYDEN | AZ | 85235 | | 6/11/2015 | $354.58 | USD |
| HAMMETT, DWIGHT E | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $1,780.30 | USD |
| HAMON DELTAK, INC. | 13330 12TH AVENUE NORTH | | PLYMOUTH | MN | 55441 | | 4/2/2015 | $424.53 | USD |
| HAMON DELTAK, INC. | 13330 12TH AVENUE NORTH | | PLYMOUTH | MN | 55441 | | 5/28/2015 | $302.32 | USD |
| HAMON DELTAK, INC. | 13330 12TH AVENUE NORTH | | PLYMOUTH | MN | 55441 | | 6/11/2015 | $1,626.64 | USD |
| HARDING, RAY | 9648 WITHERING PINE ST | | LAS VEGAS | NV | 89123 | | 4/16/2015 | $2,481.99 | USD |
| HARRINGTON INDUSTRIAL | PLASTICS, INC. 5530 ARVILLE ST SUI | | LAS VEGAS | NV | 89118 | | 3/26/2015 | $329.25 | USD |
| HARRINGTON INDUSTRIAL | PLASTICS, INC. 5530 ARVILLE ST SUI | | LAS VEGAS | NV | 89118 | | 4/16/2015 | $408.73 | USD |
| HARRINGTON INDUSTRIAL | PLASTICS, INC. 5530 ARVILLE ST SUI | | LAS VEGAS | NV | 89118 | | 4/30/2015 | $1,933.22 | USD |
| HARRINGTON INDUSTRIAL | PLASTICS, INC. 5530 ARVILLE ST SUI | | LAS VEGAS | NV | 89118 | | 5/14/2015 | $2,922.10 | USD |
| HARRINGTON INDUSTRIAL | PLASTICS, INC. 5530 ARVILLE ST SUI | | LAS VEGAS | NV | 89118 | | 5/21/2015 | $268.16 | USD |
| HARRINGTON INDUSTRIAL | PLASTICS, INC. 5530 ARVILLE ST SUI | | LAS VEGAS | NV | 89118 | | 5/28/2015 | $210.48 | USD |
| HARRINGTON INDUSTRIAL | PLASTICS, INC. 5530 ARVILLE ST SUI | | LAS VEGAS | NV | 89118 | | 6/4/2015 | $8,472.45 | USD |
| HARTFORD FINANCIAL SERVICES | 1 HARTFORD PLAZA | | HARTFORD | CT | 06155 | | 3/30/2015 | $29,645.35 | USD |
| HARTFORD FINANCIAL SERVICES | 1 HARTFORD PLAZA | | HARTFORD | CT | 06155 | | 4/13/2015 | $15,055.07 | USD |
| HARTFORD FINANCIAL SERVICES | 1 HARTFORD PLAZA | | HARTFORD | CT | 06155 | | 5/11/2015 | $19,017.01 | USD |
| HARTFORD FINANCIAL SERVICES | 1 HARTFORD PLAZA | | HARTFORD | CT | 06155 | | 6/8/2015 | $17,015.02 | USD |
| Hartford Life Insurance | PO Box 8500-3690 | 101 North Independence Mall East | Philadelphia | PA | 19106 | | 6/18/2015 | $96,511.56 | USD |
| HATCH LTD. | 2800 SPEAKMAN DRIVE | | MISSISSAUGA | ON | L5K 2R7 | Canada | 6/19/2015 | $29,108.32 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| HATCH LTD. | 2800 SPEAKMAN DRIVE | | MISSISSAUGA | ON | L5K 2R7 | Canada | 5/11/2015 | $38,233.60 | USD |
| HAYS COMPANIES | 80 SOUTH 8TH STREET # 700 | | MINNEAPOLIS | MN | 55402 | | 4/28/2015 | $2,030,325.00 | USD |
| HAYS COMPANIES | 80 SOUTH 8TH STREET # 700 | | MINNEAPOLIS | MN | 55402 | | 5/6/2015 | $1,019,007.00 | USD |
| HAYS COMPANIES | 80 SOUTH 8TH STREET # 700 | | MINNEAPOLIS | MN | 55402 | | 6/15/2015 | $71,250.00 | USD |
| HAYS COMPANIES | 80 SOUTH 8TH STREET # 700 | | MINNEAPOLIS | MN | 55402 | | 4/6/2015 | $71,250.00 | USD |
| HAYS COMPANIES | 80 SOUTH 8TH STREET # 700 | | MINNEAPOLIS | MN | 55402 | | 4/20/2015 | $743,616.00 | USD |
| HBC INTERNATIONAL, INC | SUITE 100 7533 CENTER VIEW COURT | | WEST JORDAN | UT | 84084 | | 4/23/2015 | $10,727.06 | USD |
| HEALTHPLAN OF NEVADA | P.O. BOX 15645 | | LAS VEGAS | NV | 89144 | | 3/26/2015 | $158,584.35 | USD |
| HEALTHPLAN OF NEVADA | P.O. BOX 15645 | | LAS VEGAS | NV | 89144 | | 4/23/2015 | $171,893.72 | USD |
| HEALTHPLAN OF NEVADA | P.O. BOX 15645 | | LAS VEGAS | NV | 89144 | | 5/21/2015 | $144,932.73 | USD |
| HEALTHPLAN OF NEVADA | P.O. BOX 15645 | | LAS VEGAS | NV | 89144 | | 6/11/2015 | $164,914.00 | USD |
| HEALTHWORKS MEDICAL, LLC | 127 ALBEN BARKLEY DRIVE | | PADUCAH | KY | 42001-4402 | | 5/14/2015 | $460.00 | USD |
| HENDERSON ELECTRIC MOTORS, INC | 2043 PABCO ROAD | | HENDERSON | NV | 89011 | | 3/26/2015 | $996.80 | USD |
| HENDERSON ELECTRIC MOTORS, INC | 2043 PABCO ROAD | | HENDERSON | NV | 89011 | | 4/2/2015 | $2,962.24 | USD |
| HENDERSON ELECTRIC MOTORS, INC | 2043 PABCO ROAD | | HENDERSON | NV | 89011 | | 4/16/2015 | $985.00 | USD |
| HENDERSON ELECTRIC MOTORS, INC | 2043 PABCO ROAD | | HENDERSON | NV | 89011 | | 4/23/2015 | $240.85 | USD |
| HENDERSON ELECTRIC MOTORS, INC | 2043 PABCO ROAD | | HENDERSON | NV | 89011 | | 6/17/2015 | $4,363.05 | USD |
| HERTZ EQUIPMENT RENTAL CORP. | 4555 WYNN RD. | | LAS VEGAS | NV | 89103 | | 3/26/2015 | $652.70 | USD |
| HERTZ EQUIPMENT RENTAL CORP. | 4555 WYNN RD. | | LAS VEGAS | NV | 89103 | | 4/23/2015 | $652.70 | USD |
| HERTZ EQUIPMENT RENTAL CORP. | 4555 WYNN RD. | | LAS VEGAS | NV | 89103 | | 5/14/2015 | $1,810.08 | USD |
| HERTZ EQUIPMENT RENTAL CORP. | 4555 WYNN RD. | | LAS VEGAS | NV | 89103 | | 5/21/2015 | $130.68 | USD |
| HERTZ EQUIPMENT RENTAL CORP. | 4555 WYNN RD. | | LAS VEGAS | NV | 89103 | | 5/28/2015 | $652.70 | USD |
| HEYL & PATTERSON, INC. | 2000 CLIFF MINE ROAD PARK WEST TWO | | PITTSBURGH | PA | 15275 | | 3/26/2015 | $10,189.80 | USD |
| HEYL & PATTERSON, INC. | 2000 CLIFF MINE ROAD PARK WEST TWO | | PITTSBURGH | PA | 15275 | | 4/30/2015 | $913.87 | USD |
| HICKLE, TROY D. | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $2,344.01 | USD |
| HICKLE, TROY D. | c/o Molycorp, Inc. | | Greenwood Village | CO | 80111 | | 5/4/2015 | $12.00 | USD |
| HILTON GARDEN INN LAS VEGAS | 7830 LAS VEGAS BLVD SOUTH | | LAS VEGAS | NV | 89123 | | 5/14/2015 | $3,893.55 | USD |
| HILTON GARDEN INN LAS VEGAS | 7830 LAS VEGAS BLVD SOUTH | | LAS VEGAS | NV | 89123 | | 6/11/2015 | $582.40 | USD |
| HODGES, ZACHARY | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/22/2015 | $1,764.13 | USD |
| HOLDER, TRACEY | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/20/2015 | $1,195.06 | USD |
| HOLLAND & HART LLP | 555 17TH STREE SUITE 3200 | | DENVER | CO | 80202 | | 4/6/2015 | $1,989.00 | USD |
| HOLLAND & HART LLP | 555 17TH STREE SUITE 3200 | | DENVER | CO | 80202 | | 4/9/2015 | $65.25 | USD |
| HOLLAND & HART LLP | 555 17TH STREE SUITE 3200 | | DENVER | CO | 80202 | | 4/23/2015 | $233.10 | USD |
| HOLLAND & HART LLP | 555 17TH STREE SUITE 3200 | | DENVER | CO | 80202 | | 5/4/2015 | $3,518.03 | USD |
| HOLLAND & HART LLP | 555 17TH STREE SUITE 3200 | | DENVER | CO | 80202 | | 5/28/2015 | $1,156.95 | USD |
| HOLLAND & HART LLP | 555 17TH STREE SUITE 3200 | | DENVER | CO | 80202 | | 6/4/2015 | $143.60 | USD |
| HOLLAND & HART LLP | 555 17TH STREE SUITE 3200 | | DENVER | CO | 80202 | | 6/8/2015 | $5,008.50 | USD |
| HOLMAN'S OF NEVADA, INC. | 4445 S. VALLEY VIEW BLVD #2 | | LAS VEGAS | NV | 89103 | | 4/23/2015 | $29,505.00 | USD |
| HOSEPOWER USA | 2665 SOUTH HIGHLAND | | LAS VEGAS | NV | 89109 | | 4/23/2015 | $1,352.39 | USD |
| HOSEPOWER USA | 2665 SOUTH HIGHLAND | | LAS VEGAS | NV | 89109 | | 5/14/2015 | $207.97 | USD |
| HOSEPOWER USA | 2665 SOUTH HIGHLAND | | LAS VEGAS | NV | 89109 | | 5/21/2015 | $329.41 | USD |
| HOSEPOWER USA | 2665 SOUTH HIGHLAND | | LAS VEGAS | NV | 89109 | | 6/4/2015 | $1,317.60 | USD |
| HOULIHAN LOKEY CAPITAL, INC. | 10250 CONSTELLATION BLVD. 5TH FLOOR | | LOS ANGELES | CA | 90067 | | 5/26/2015 | $488,588.64 | USD |
| HOULIHAN LOKEY CAPITAL, INC. | 10250 CONSTELLATION BLVD. 5TH FLOOR | | LOS ANGELES | CA | 90067 | | 6/17/2015 | $331,372.83 | USD |
| ICE CARBON BLASTING CORP | 904 BLANCO CABALLO WAY | | HENDERSON | NV | 89015 | | 5/14/2015 | $13,200.00 | USD |
| ICE CARBON BLASTING CORP | 904 BLANCO CABALLO WAY | | HENDERSON | NV | 89015 | | 6/11/2015 | $12,500.00 | USD |
| ILLINOIS WATER TECHNOLOGIES, I | 5443 SWANSON CT. | | ROSCOE | IL | 61073 | | 4/2/2015 | $3,274.49 | USD |
| ILLINOIS WATER TECHNOLOGIES, I | 5443 SWANSON CT. | | ROSCOE | IL | 61073 | | 6/11/2015 | $4,530.65 | USD |
| ILLUMITI CORP. | 9100 E PANORAMA DR., SUITE 150 | | ENGLEWOOD | CO | 80112 | | 3/30/2015 | $1,500.00 | USD |
| ILLUMITI CORP. | 9100 E PANORAMA DR., SUITE 150 | | ENGLEWOOD | CO | 80112 | | 4/20/2015 | $1,500.00 | USD |
| ILLUMITI CORP. | 9100 E PANORAMA DR., SUITE 150 | | ENGLEWOOD | CO | 80112 | | 5/4/2015 | $731.52 | USD |
| ILLUMITI CORP. | 9100 E PANORAMA DR., SUITE 150 | | ENGLEWOOD | CO | 80112 | | 6/8/2015 | $76,094.67 | USD |
| INLAND/HOBBS MATERIAL HANDLING | 4265 WEST TROPICANA AVE. | | LAS VEGAS | NV | 89103 | | 4/9/2015 | $94.42 | USD |
| INLAND/HOBBS MATERIAL HANDLING | 4265 WEST TROPICANA AVE. | | LAS VEGAS | NV | 89103 | | 4/23/2015 | $1,228.60 | USD |
| INLAND/HOBBS MATERIAL HANDLING | 4265 WEST TROPICANA AVE. | | LAS VEGAS | NV | 89103 | | 4/30/2015 | $271.54 | USD |
| INLAND/HOBBS MATERIAL HANDLING | 4265 WEST TROPICANA AVE. | | LAS VEGAS | NV | 89103 | | 5/21/2015 | $130.62 | USD |
| INSTRUMENT & VALVE SERVICES CO | 8200 MARKET BLVD. PJ15 | | CHANHASSEN | MN | 55317 | | 4/2/2015 | $18,060.00 | USD |
| INSTRUMENT & VALVE SERVICES CO | 8200 MARKET BLVD. PJ15 | | CHANHASSEN | MN | 55317 | | 4/16/2015 | $58,159.24 | USD |
| INSTRUMENT & VALVE SERVICES CO | 8200 MARKET BLVD. PJ15 | | CHANHASSEN | MN | 55317 | | 4/23/2015 | $36,120.00 | USD |
| INSTRUMENT & VALVE SERVICES CO | 8200 MARKET BLVD. PJ15 | | CHANHASSEN | MN | 55317 | | 5/14/2015 | $1,720.00 | USD |
| INTERNATIONAL MINUTE PRESS | 2585 EAST FLAMINGO, SUITE 11 | | LAS VEGAS | NV | 89121 | | 4/2/2015 | $475.00 | USD |
| INTERNATIONAL MINUTE PRESS | 2585 EAST FLAMINGO, SUITE 11 | | LAS VEGAS | NV | 89121 | | 4/16/2015 | $224.00 | USD |
| INTERNATIONAL MINUTE PRESS | 2585 EAST FLAMINGO, SUITE 11 | | LAS VEGAS | NV | 89121 | | 5/14/2015 | $1,111.50 | USD |
| INTERNATIONAL MINUTE PRESS | 2585 EAST FLAMINGO, SUITE 11 | | LAS VEGAS | NV | 89121 | | 5/21/2015 | $395.00 | USD |
| INTERNATIONAL MINUTE PRESS | 2585 EAST FLAMINGO, SUITE 11 | | LAS VEGAS | NV | 89121 | | 6/4/2015 | $475.00 | USD |
| INTERNATIONAL MINUTE PRESS | 2585 EAST FLAMINGO, SUITE 11 | | LAS VEGAS | NV | 89121 | | 6/11/2015 | $224.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 5/26/2015 | $14,872.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 4/7/2015 | $19,480.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 4/7/2015 | $13,854.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 4/7/2015 | $11,055.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 4/7/2015 | $1,805.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 5/18/2015 | $2,935.49 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 4/1/2015 | $18,472.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 4/1/2015 | $9,740.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 4/1/2015 | $1,252.32 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 5/26/2015 | $8,444.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 5/26/2015 | $13,722.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 5/26/2015 | $29,620.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 5/18/2015 | $1,898.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 5/18/2015 | $11,504.00 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 5/18/2015 | $12,060.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 5/18/2015 | $13,980.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 6/12/2015 | $13,560.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 6/12/2015 | $23,300.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 6/3/2015 | $35,544.00 | USD |
| INTERTAPE POLYER GROUP INC. | 102 INDUSTRIAL DRIVE P.O. BOX 148 | | RAYNE | LA | 70578 | | 4/2/2015 | $1,794.47 | USD |
| IRON MOUNTAIN INC. | P.O. BOX 915026 | | DALLAS | TX | 75391-5026 | | 4/20/2015 | $2,837.66 | USD |
| IRON MOUNTAIN INC. | P.O. BOX 915026 | | DALLAS | TX | 75391-5026 | | 5/19/2015 | $2,047.32 | USD |
| ISCO INDUSTRIES, LLC. | 9541 SOUTH BAGLEY PARK ROAD | | WEST JORDAN | UT | 84081 | | 3/26/2015 | $155.85 | USD |
| ISCO INDUSTRIES, LLC. | 9541 SOUTH BAGLEY PARK ROAD | | WEST JORDAN | UT | 84081 | | 4/2/2015 | $806.61 | USD |
| ISCO INDUSTRIES, LLC. | 9541 SOUTH BAGLEY PARK ROAD | | WEST JORDAN | UT | 84081 | | 4/9/2015 | $826.03 | USD |
| ISCO INDUSTRIES, LLC. | 9541 SOUTH BAGLEY PARK ROAD | | WEST JORDAN | UT | 84081 | | 4/16/2015 | $2,707.55 | USD |
| ISCO INDUSTRIES, LLC. | 9541 SOUTH BAGLEY PARK ROAD | | WEST JORDAN | UT | 84081 | | 4/23/2015 | $900.27 | USD |
| ISCO INDUSTRIES, LLC. | 9541 SOUTH BAGLEY PARK ROAD | | WEST JORDAN | UT | 84081 | | 5/14/2015 | $876.36 | USD |
| ISCO INDUSTRIES, LLC. | 9541 SOUTH BAGLEY PARK ROAD | | WEST JORDAN | UT | 84081 | | 5/21/2015 | $258.22 | USD |
| ISCO INDUSTRIES, LLC. | 9541 SOUTH BAGLEY PARK ROAD | | WEST JORDAN | UT | 84081 | | 6/4/2015 | $761.21 | USD |
| ISCO INDUSTRIES, LLC. | 9541 SOUTH BAGLEY PARK ROAD | | WEST JORDAN | UT | 84081 | | 6/11/2015 | $396.85 | USD |
| J.B. HUNT TRANSPORT, INC. | 615 CORPORATE DRIVE | | LOWELL | AR | 72745 | | 3/26/2015 | $11,700.00 | USD |
| J.B. HUNT TRANSPORT, INC. | 615 CORPORATE DRIVE | | LOWELL | AR | 72745 | | 4/9/2015 | $3,900.00 | USD |
| J.B. HUNT TRANSPORT, INC. | 615 CORPORATE DRIVE | | LOWELL | AR | 72745 | | 4/23/2015 | $4,723.00 | USD |
| J.B. HUNT TRANSPORT, INC. | 615 CORPORATE DRIVE | | LOWELL | AR | 72745 | | 5/21/2015 | $7,917.00 | USD |
| J.B. HUNT TRANSPORT, INC. | 615 CORPORATE DRIVE | | LOWELL | AR | 72745 | | 5/28/2015 | $3,900.00 | USD |
| J.B. HUNT TRANSPORT, INC. | 615 CORPORATE DRIVE | | LOWELL | AR | 72745 | | 6/11/2015 | $3,900.00 | USD |
| JACKSON KELLY PLLC | 1099 18TH STREET SUITE 2150 | | DENVER | CO | 80202 | | 6/18/2015 | $1,113.31 | USD |
| JACKSON KELLY PLLC | 1099 18TH STREET SUITE 2150 | | DENVER | CO | 80202 | | 4/16/2015 | $2,324.60 | USD |
| JACKSON KELLY PLLC | 1099 18TH STREET SUITE 2150 | | DENVER | CO | 80202 | | 5/21/2015 | $5,450.82 | USD |
| JACOBS ENGINEERING GROUP, INC. | 333 E. WETMORE ROAD, SUITE 600 | | TUCSON | AZ | 85705 | | 4/2/2015 | $24,514.01 | USD |
| JACOBS ENGINEERING GROUP, INC. | 333 E. WETMORE ROAD, SUITE 600 | | TUCSON | AZ | 85705 | | 4/9/2015 | $26,102.57 | USD |
| JACOBS ENGINEERING GROUP, INC. | 333 E. WETMORE ROAD, SUITE 600 | | TUCSON | AZ | 85705 | | 4/30/2015 | $50,194.19 | USD |
| JACOBS ENGINEERING GROUP, INC. | 333 E. WETMORE ROAD, SUITE 600 | | TUCSON | AZ | 85705 | | 6/11/2015 | $21,390.09 | USD |
| JAMES E. REYNOLDS | 3961 SOUTH BENTON WAY | | DENVER | CO | 80235 | | 3/30/2015 | $6,917.50 | USD |
| JAMES E. REYNOLDS | 3961 SOUTH BENTON WAY | | DENVER | CO | 80235 | | 4/6/2015 | $4,433.00 | USD |
| JAMES PULIAFICO | 7159 S. CHERRY DRIVE | | CENTENNIAL | CO | 80122 | | 4/2/2015 | $8,563.18 | USD |
| JAMISON SEARCH INTERNATIONAL | 1428 EAST 840 NORTH | | OREM | UT | 84097 | | 3/26/2015 | $6,700.05 | USD |
| JAMISON SEARCH INTERNATIONAL | 1428 EAST 840 NORTH | | OREM | UT | 84097 | | 5/28/2015 | $17,200.00 | USD |
| JENNETTO, DENNIS | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $1,796.36 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 4/9/2015 | $7,441.20 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 4/9/2015 | $2,347.92 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 4/30/2015 | $200.88 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 4/30/2015 | $172.80 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 4/30/2015 | $583.20 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 4/30/2015 | $583.20 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 4/30/2015 | $345.60 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 4/30/2015 | $2,458.08 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 5/4/2015 | $2,228.47 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 5/28/2015 | $2,697.84 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 6/4/2015 | $5,491.80 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 6/17/2015 | $2,064.96 | USD |
| JHL PIPING LLC | 39671 SOUTH OLD ARENA DRIVE | | TUCSON | AZ | 85739 | | 6/17/2015 | $2,453.52 | USD |
| JIANGYIN BRIGHT MACHINERY | 118 CHENGJIANG MIDDLE ROAD | | JIANGYIN CITY | | | China | 6/3/2015 | $10,390.00 | USD |
| JIANGYIN BRIGHT MACHINERY | 118 CHENGJIANG MIDDLE ROAD | | JIANGYIN CITY | | | China | 4/22/2015 | $9,600.00 | USD |
| JIANGYIN BRIGHT MACHINERY | 118 CHENGJIANG MIDDLE ROAD | | JIANGYIN CITY | | | China | 4/22/2015 | $4,224.00 | USD |
| Joe Zamudio | 3035 11th Street | | Boulder | CO | 80304 | | 6/15/2015 | $4,140.00 | USD |
| Joe Zamudio | 3035 11th Street | | Boulder | CO | 80304 | | 4/13/2015 | $2,400.00 | USD |
| Joe Zamudio | 3035 11th Street | | Boulder | CO | 80304 | | 5/19/2015 | $1,900.00 | USD |
| JOHN MICHAEL MCNAMARA | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/2/2015 | $384.85 | USD |
| Jones Day | 51 Louisiana Ave N.W. | | Washington | DC | 20001-2113 | | 4/1/2015 | $855,094.27 | USD |
| Jones Day | 51 Louisiana Ave N.W. | | Washington | DC | 20001-2113 | | 4/28/2015 | $745,481.70 | USD |
| Jones Day | 51 Louisiana Ave N.W. | | Washington | DC | 20001-2113 | | 5/19/2015 | $439,108.12 | USD |
| Jones Day | 51 Louisiana Ave N.W. | | Washington | DC | 20001-2113 | | 6/8/2015 | $295,102.14 | USD |
| Jones Day | 51 Louisiana Ave N.W. | | Washington | DC | 20001-2113 | | 6/8/2015 | $289,518.77 | USD |
| Jones Day | 51 Louisiana Ave N.W. | | Washington | DC | 20001-2113 | | 6/18/2015 | $665,126.55 | USD |
| Jones Day | 51 Louisiana Ave N.W. | | Washington | DC | 20001-2113 | | 6/23/2015 | $506,604.82 | USD |
| Jones Day | 51 Louisiana Ave N.W. | | Washington | DC | 20001-2113 | | 3/30/2015 | $2,888.48 | USD |
| JULES E. JACOBS | 1415 PREWETT RANCH DRIVE | | ANTIOCH | CA | 94531 | | 4/2/2015 | $235.55 | USD |
| KADY INTERNATIONAL | 30 PARKWAY DRIVE | | SCARBOROUGH | ME | 04074 | | 3/26/2015 | $3,970.57 | USD |
| KADY INTERNATIONAL | 30 PARKWAY DRIVE | | SCARBOROUGH | ME | 04074 | | 4/6/2015 | $12,109.32 | USD |
| KADY INTERNATIONAL | 30 PARKWAY DRIVE | | SCARBOROUGH | ME | 04074 | | 4/9/2015 | $943.08 | USD |
| KADY INTERNATIONAL | 30 PARKWAY DRIVE | | SCARBOROUGH | ME | 04074 | | 4/30/2015 | $769.40 | USD |
| KADY INTERNATIONAL | 30 PARKWAY DRIVE | | SCARBOROUGH | ME | 04074 | | 5/7/2015 | $12,400.00 | USD |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4310 LOSEE RD SUITE# 8 | | NORTH LAS VEGAS | NV | 89030 | | 3/26/2015 | $669.72 | USD |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4310 LOSEE RD SUITE# 8 | | NORTH LAS VEGAS | NV | 89030 | | 4/2/2015 | $1,716.06 | USD |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4310 LOSEE RD SUITE# 8 | | NORTH LAS VEGAS | NV | 89030 | | 4/9/2015 | $4,453.35 | USD |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4310 LOSEE RD SUITE# 8 | | NORTH LAS VEGAS | NV | 89030 | | 4/16/2015 | $165.95 | USD |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4310 LOSEE RD SUITE# 8 | | NORTH LAS VEGAS | NV | 89030 | | 4/30/2015 | $49.30 | USD |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4310 LOSEE RD SUITE# 8 | | NORTH LAS VEGAS | NV | 89030 | | 5/14/2015 | $791.76 | USD |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4310 LOSEE RD SUITE# 8 | | NORTH LAS VEGAS | NV | 89030 | | 5/21/2015 | $2,799.09 | USD |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4310 LOSEE RD SUITE# 8 | | NORTH LAS VEGAS | NV | 89030 | | 5/28/2015 | $291.16 | USD |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4310 LOSEE RD SUITE# 8 | | NORTH LAS VEGAS | NV | 89030 | | 6/4/2015 | $25.79 | USD |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4310 LOSEE RD SUITE# 8 | | NORTH LAS VEGAS | NV | 89030 | | 6/11/2015 | $205.64 | USD |

14 of 27

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| KAVON FILTER PRODUCTS CO. | P.O. BOX 1166 | | WALL TOWNSHIP | NJ | 07719 | | 4/23/2015 | $2,233.39 | USD |
| KAVON FILTER PRODUCTS CO. | P.O. BOX 1166 | | WALL TOWNSHIP | NJ | 07719 | | 5/14/2015 | $2,290.00 | USD |
| KELLNER EVERGREEN LLC | 1424 ROMANESCA DRIVE | | HENDERSON | NV | 89052 | | 4/23/2015 | $8,800.00 | USD |
| KELLNER EVERGREEN LLC | 1424 ROMANESCA DRIVE | | HENDERSON | NV | 89052 | | 5/21/2015 | $8,400.00 | USD |
| KELLNER EVERGREEN LLC | 1424 ROMANESCA DRIVE | | HENDERSON | NV | 89052 | | 6/11/2015 | $7,100.00 | USD |
| KELLNER EVERGREEN LLC | 1424 ROMANESCA DRIVE | | HENDERSON | NV | 89052 | | 6/17/2015 | $4,000.00 | USD |
| KENNETH R BROWN | 25092 KRISTA CIRCLE | | ATHENS | AL | 35613 | | 4/9/2015 | $298.98 | USD |
| Kern River Gas Transmission Co | 300 2755 E. Cottonwood PKWY | | Salt Lake City | UT | 84121 | | 4/20/2015 | $437,653.63 | USD |
| Kern River Gas Transmission Co | 300 2755 E. Cottonwood PKWY | | Salt Lake City | UT | 84121 | | 5/22/2015 | $423,535.77 | USD |
| KIMBALL EQUIPMENT | 3838 OCTAGON RD | | NORTH LAS VEGAS | NV | 89030 | | 3/26/2015 | $7,838.20 | USD |
| KIMBALL EQUIPMENT | 3838 OCTAGON RD | | NORTH LAS VEGAS | NV | 89030 | | 4/2/2015 | $102.79 | USD |
| KIMBALL EQUIPMENT | 3838 OCTAGON RD | | NORTH LAS VEGAS | NV | 89030 | | 6/11/2015 | $127.59 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | 3/26/2015 | $12,582.47 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | 4/2/2015 | $41,090.99 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | 4/9/2015 | $14,580.00 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | 4/16/2015 | $24,941.51 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | 4/23/2015 | $48,168.91 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | 4/30/2015 | $14,030.39 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | 5/21/2015 | $35,972.76 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | 5/28/2015 | $69,477.75 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | 6/4/2015 | $14,014.25 | USD |
| KOMATSU EQUIPMENT CO. | 3825 LOSEE RD | | NORTH LAS VEGAS | NV | 89030 | | 6/11/2015 | $59,901.32 | USD |
| Komatsu Equipment Company | 1486 D. Distribution drive | | Salt Lake City | UT | | | 4/6/2015 | $189,166.23 | USD |
| Komatsu Equipment Company | 1486 D. Distribution drive | | Salt Lake City | UT | | | 5/6/2015 | $189,166.23 | USD |
| Komatsu Equipment Company | 1486 D. Distribution drive | | Salt Lake City | UT | | | 6/6/2015 | $189,166.23 | USD |
| KONECRANES, INC | PO Box 641807 | | Pittsburgh | PA | 15264-1807 | | 4/16/2015 | $4,176.61 | USD |
| KONECRANES, INC | PO Box 641807 | | Pittsburgh | PA | 15264-1807 | | 4/23/2015 | $4,530.00 | USD |
| KPMG, LLP | DEPT. 0754 P.O. BOX 120754 | | DALLAS | TX | 75312-0754 | | 3/26/2015 | $8,006.00 | USD |
| KPMG, LLP | 393 UNIVERSITY AVE, SUITE 1100 | | TORONTO | ON | M5G 2N9 | Canada | 4/7/2015 | $11,733.70 | USD |
| KPMG, LLP | 393 UNIVERSITY AVE, SUITE 1100 | | TORONTO | ON | M5G 2N9 | Canada | 6/17/2015 | $26,433.51 | USD |
| KPMG, LLP | 393 UNIVERSITY AVE, SUITE 1100 | | TORONTO | ON | M5G 2N9 | Canada | 6/19/2015 | $109,250.00 | USD |
| KPMG, LLP | 393 UNIVERSITY AVE, SUITE 1100 | | TORONTO | ON | M5G 2N9 | Canada | 6/19/2015 | $109,250.00 | USD |
| KPMG, LLP | 393 UNIVERSITY AVE, SUITE 1100 | | TORONTO | ON | M5G 2N9 | Canada | 3/30/2015 | $2,450.00 | USD |
| KPMG, LLP | 393 UNIVERSITY AVE, SUITE 1100 | | TORONTO | ON | M5G 2N9 | Canada | 4/27/2015 | $286,075.00 | USD |
| KPMG, LLP | 393 UNIVERSITY AVE, SUITE 1100 | | TORONTO | ON | M5G 2N9 | Canada | 5/11/2015 | $182,500.00 | USD |
| KPMG, LLP | 393 UNIVERSITY AVE, SUITE 1100 | | TORONTO | ON | M5G 2N9 | Canada | 5/19/2015 | $15,000.00 | USD |
| KPMG, LLP | 393 UNIVERSITY AVE, SUITE 1100 | | TORONTO | ON | M5G 2N9 | Canada | 6/8/2015 | $220,052.50 | USD |
| KRAMER LEVIN NAFTALIS & FRANKE | 1177 AVENUE OF THE AMERICANS | | NEW YORK | NY | 10036 | | 4/2/2015 | $300,000.00 | USD |
| KRAMER LEVIN NAFTALIS & FRANKE | 1177 AVENUE OF THE AMERICANS | | NEW YORK | NY | 10036 | | 5/8/2015 | $342,306.09 | USD |
| KRAMER LEVIN NAFTALIS & FRANKE | 1177 AVENUE OF THE AMERICANS | | NEW YORK | NY | 10036 | | 6/8/2015 | $286,555.81 | USD |
| KRAMER LEVIN NAFTALIS & FRANKE | 1177 AVENUE OF THE AMERICANS | | NEW YORK | NY | 10036 | | 6/10/2015 | $252,650.01 | USD |
| KRAMER LEVIN NAFTALIS & FRANKE | 1177 AVENUE OF THE AMERICANS | | NEW YORK | NY | 10036 | | 6/17/2015 | $312,611.01 | USD |
| KRAMER LEVIN NAFTALIS & FRANKE | 1177 AVENUE OF THE AMERICANS | | NEW YORK | NY | 10036 | | 6/18/2015 | $259,009.14 | USD |
| KRAMER LEVIN NAFTALIS & FRANKE | 1177 AVENUE OF THE AMERICANS | | NEW YORK | NY | 10036 | | 6/24/2015 | $240,959.10 | USD |
| LAAL SEIDU | 1513 POINT DRIVE #102 | | FRISCO | CO | 80443 | | 3/26/2015 | $113.63 | USD |
| LANXESS SYBRON CHEMICALS, INC. | 200 BIRMINGHAM ROAD | | BIRMINGHAM | NJ | 08011 | | 5/7/2015 | $88,171.22 | USD |
| LANXESS SYBRON CHEMICALS, INC. | 200 BIRMINGHAM ROAD | | BIRMINGHAM | NJ | 08011 | | 3/26/2015 | $85,037.52 | USD |
| LANXESS SYBRON CHEMICALS, INC. | 200 BIRMINGHAM ROAD | | BIRMINGHAM | #REF! | 08011 | | 5/7/2015 | $212,375.55 | USD |
| LARKIN PLUMBING & HEATING CO. | 1801 INDUSTRIAL ROAD | | LAS VEGAS | NV | 89102 | | 4/2/2015 | $9,071.25 | USD |
| LARKIN PLUMBING & HEATING CO. | 1801 INDUSTRIAL ROAD | | LAS VEGAS | NV | 89102 | | 4/9/2015 | $6,700.00 | USD |
| LARKIN PLUMBING & HEATING CO. | 1801 INDUSTRIAL ROAD | | LAS VEGAS | NV | 89102 | | 4/30/2015 | $21,982.85 | USD |
| LARKIN PLUMBING & HEATING CO. | 1801 INDUSTRIAL ROAD | | LAS VEGAS | NV | 89102 | | 5/14/2015 | $16,100.00 | USD |
| LARKIN PLUMBING & HEATING CO. | 1801 INDUSTRIAL ROAD | | LAS VEGAS | NV | 89102 | | 6/4/2015 | $16,656.25 | USD |
| LARKIN PLUMBING & HEATING CO. | 1801 INDUSTRIAL ROAD | | LAS VEGAS | NV | 89102 | | 6/17/2015 | $10,585.03 | USD |
| LAS VEGAS RESIDENCE INN | 5875 INDUSTRIAL RD. | | LAS VEGAS | NV | 89118 | | 5/14/2015 | $1,904.00 | USD |
| LAS VEGAS RESIDENCE INN | 5875 INDUSTRIAL RD. | | LAS VEGAS | NV | 89118 | | 5/28/2015 | $1,904.00 | USD |
| LAS VEGAS RESIDENCE INN | 5875 INDUSTRIAL RD. | | LAS VEGAS | NV | 89118 | | 6/4/2015 | $1,887.00 | USD |
| Lawin Lepik & Luhaar | Niculiste 4 | | Tallinn | | 10130 | Estonia | 4/23/2015 | $3,729.31 | USD |
| LEE WEBB | 1156 LORRAINE DRIVE | | SALT LAKE CITY | UT | 84106 | | 4/2/2015 | $74.06 | USD |
| LEGEND, INC. | 988 PACKER WAY | | SPARKS | NV | 89431 | | 4/9/2015 | $1,214.83 | USD |
| LEGEND, INC. | 988 PACKER WAY | | SPARKS | NV | 89431 | | 4/16/2015 | $117.28 | USD |
| LEGEND, INC. | 988 PACKER WAY | | SPARKS | NV | 89431 | | 4/30/2015 | $4,453.68 | USD |
| LEGEND, INC. | 988 PACKER WAY | | SPARKS | NV | 89431 | | 5/28/2015 | $278.89 | USD |
| LENSCRAFTERS | 1300 WEST SUNSET ROAD #1617 | | HENDERSON | NV | 89014 | | 4/23/2015 | $1,003.58 | USD |
| LENSCRAFTERS | 1300 WEST SUNSET ROAD #1617 | | HENDERSON | NV | 89014 | | 5/14/2015 | $1,063.70 | USD |
| LENSCRAFTERS | 1300 WEST SUNSET ROAD #1617 | | HENDERSON | NV | 89014 | | 5/28/2015 | $878.85 | USD |
| LENSCRAFTERS | 1300 WEST SUNSET ROAD #1617 | | HENDERSON | NV | 89014 | | 6/11/2015 | $2,185.74 | USD |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD, | | BLOOMFIELD | CO | 80021 | | 4/13/2015 | $2,718.30 | USD |
| LEWAN & ASSOCIATES, INC. | 1400 S. COLORADO BLVD. | | DENVER | CO | 80222 | | 4/13/2015 | $18,523.11 | USD |
| LEWAN & ASSOCIATES, INC. | 1400 S. COLORADO BLVD. | | DENVER | CO | 80222 | | 4/20/2015 | $5,200.00 | USD |
| LEWAN & ASSOCIATES, INC. | 1400 S. COLORADO BLVD. | | DENVER | CO | 80222 | | 5/4/2015 | $7,540.70 | USD |
| LEWAN & ASSOCIATES, INC. | 1400 S. COLORADO BLVD. | | DENVER | CO | 80222 | | 5/21/2015 | $3,657.86 | USD |
| LEWAN & ASSOCIATES, INC. | 1400 S. COLORADO BLVD. | | DENVER | CO | 80222 | | 5/26/2015 | $5,979.10 | USD |
| LEWAN & ASSOCIATES, INC. | 1400 S. COLORADO BLVD. | | DENVER | CO | 80222 | | 6/1/2015 | $864.46 | USD |
| LEXISNEXIS | 2101 K STREET | | SACRAMENTO | CA | 95816 | | 4/13/2015 | $4,250.00 | USD |
| LIGNOTECH USA INC. | 100 GRAND AVENUE | | ROTHSCHILD | WI | 54474 | | 4/9/2015 | $133,789.32 | USD |
| LIGNOTECH USA INC. | 100 GRAND AVENUE | | ROTHSCHILD | WI | 54474 | | 4/27/2015 | $200,593.38 | USD |
| LIGNOTECH USA INC. | 100 GRAND AVENUE | | ROTHSCHILD | WI | 54474 | | 5/21/2015 | $66,864.46 | USD |
| LIGNOTECH USA INC. | 100 GRAND AVENUE | | ROTHSCHILD | WI | 54474 | | 5/28/2015 | $66,864.46 | USD |
| LILBURN CORPORATION | 1905 BUSINESS CENTER DRIVE | | SAN BERNARDINO | CA | 92408 | | 4/9/2015 | $9,547.50 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| LILBURN CORPORATION | 1905 BUSINESS CENTER DRIVE | | SAN BERNARDINO | CA | 92408 | | 5/14/2015 | $10,762.50 | USD |
| LILBURN CORPORATION | 1905 BUSINESS CENTER DRIVE | | SAN BERNARDINO | CA | 92408 | | 6/11/2015 | $13,924.01 | USD |
| LIN WANG | 127 MARINA DR APT K | | EDISON | NJ | 08817 | | 5/21/2015 | $128.80 | USD |
| LIQUID TRANSPORT LLC | PO BOX 74311 | | CLEVELAND | OH | 44194-4311 | | 6/4/2015 | $75.00 | USD |
| LISA A. REDDING | PO BOX 1335 | | LUCERNE VALLEY | CA | 92356 | | 4/16/2015 | $771.69 | USD |
| Louisiana Dept of Rev | 330 Ardenwood P.O.Box 201 | | Baton Rouge | LA | 70821-0201 | | 3/30/2015 | $1,914.39 | USD |
| LOWERY, RICHARD | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/24/2015 | $1,349.89 | USD |
| LOWERY, RICHARD | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/30/2015 | $150.00 | USD |
| LUDECA, INC. | 1425 NW 88TH AVE | | DORAL | FL | 33172 | | 4/2/2015 | $1,989.81 | USD |
| LV. NET LLC | 2595 FREMONT STREET | | LAS VEGAS | NV | 89104 | | 4/2/2015 | $8,800.00 | USD |
| LV. NET LLC | 2595 FREMONT STREET | | LAS VEGAS | NV | 89104 | | 5/14/2015 | $8,800.00 | USD |
| LV. NET LLC | 2595 FREMONT STREET | | LAS VEGAS | NV | 89104 | | 6/4/2015 | $8,800.00 | USD |
| MACAWBER ENGINEERING, INC. | 1829 CLYDESDALE STREET | | MARYVILLE | TN | 37801 | | 4/23/2015 | $14,160.40 | USD |
| MACAWBER ENGINEERING, INC. | 1829 CLYDESDALE STREET | | MARYVILLE | TN | 37801 | | 5/21/2015 | $10,620.30 | USD |
| MACHINE SUPPORT TECHNOLOGIES, | STE. 109 2809 UNICORN RD. | | BAKERSFIELD | CA | 93308 | | 6/4/2015 | $3,910.00 | USD |
| MACHINE SUPPORT TECHNOLOGIES, | STE. 109 2809 UNICORN RD. | | BAKERSFIELD | CA | 93308 | | 6/11/2015 | $523.52 | USD |
| MAGOTTEAUX, INC. | 725 COOL SPRINGS BLVD. SUITE 200 | | FRANKLIN | TN | 37067 | | 6/11/2015 | $24,372.58 | USD |
| MANN, JEFFREY | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $1,815.44 | USD |
| MCBRIDE, SHANNON | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $1,621.13 | USD |
| MCCARTHY TETRAULT LLP | 1300-777 DUNSMUIR ST P.O. BOX 10424 | | VANCOUVER | BC | V7Y 1K2 | Canada | 6/22/2015 | $20,889.44 | USD |
| MCCARTHY TETRAULT LLP | 1300-777 DUNSMUIR ST P.O. BOX 10424 | | VANCOUVER | BC | V7Y 1K2 | Canada | 6/23/2015 | $2,034.93 | USD |
| MCCARTHY TETRAULT LLP | 1300-777 DUNSMUIR ST P.O. BOX 10424 | | VANCOUVER | BC | V7Y 1K2 | Canada | 4/27/2015 | $4,957.07 | USD |
| MCCLURE, GENELLE | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $1,416.22 | USD |
| MCCLURE, GENELLE | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/23/2015 | $12.00 | USD |
| MCCRAREN ENTERPRISES, INC. | 3848 N EL ESPERANTE | | TUCSON | AZ | 85718 | | 4/30/2015 | $5,000.00 | USD |
| MCCRAREN ENTERPRISES, INC. | 3848 N EL ESPERANTE | | TUCSON | AZ | 85718 | | 5/14/2015 | $150.00 | USD |
| McJunkin Red Man Corporation | 1555 E. Del Amo Blvd. | | Carson | CA | 90746 | | 4/16/2015 | $19,263.94 | USD |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680 | | 3/26/2015 | $4,853.09 | USD |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680 | | 4/2/2015 | $515.03 | USD |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680 | | 4/9/2015 | $4,044.75 | USD |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680 | | 4/16/2015 | $2,893.80 | USD |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680 | | 4/23/2015 | $4,791.37 | USD |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680 | | 4/30/2015 | $848.39 | USD |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680 | | 5/14/2015 | $782.60 | USD |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680 | | 5/21/2015 | $290.67 | USD |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680 | | 5/28/2015 | $452.09 | USD |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680 | | 6/4/2015 | $273.95 | USD |
| MCNAMARA, JOHN MICHAEL | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 5/26/2015 | $400.85 | USD |
| MCNAMARA, JOHN MICHAEL | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/11/2015 | $256.72 | USD |
| MDW CONSULTING | 2509 Moonlight Valley Ave | | HENDERSON | NV | 89044 | | 4/2/2015 | $2,587.50 | USD |
| MDW CONSULTING | 2509 Moonlight Valley Ave | | HENDERSON | NV | 89044 | | 4/30/2015 | $412.50 | USD |
| MECH-CHEM ASSOCIATES, INC. | 144 MAIN ST. | | NORFOLK | MA | 02056 | | 4/2/2015 | $3,237.74 | USD |
| MECH-CHEM ASSOCIATES, INC. | 144 MAIN ST. | | NORFOLK | MA | 02056 | | 5/14/2015 | $436.80 | USD |
| MECH-CHEM ASSOCIATES, INC. | 144 MAIN ST. | | NORFOLK | MA | 02056 | | 5/28/2015 | $1,618.53 | USD |
| MECS, INC. | 14522 SOUTH OUTER FORTY RD, #100 | | ST. LOUIS | MO | 63017 | | 4/2/2015 | $13,967.39 | USD |
| MECS, INC. | 14522 SOUTH OUTER FORTY RD, #100 | | ST. LOUIS | MO | 63017 | | 6/11/2015 | $11,802.32 | USD |
| MEDCOR, INC. | 4805 W. PRIME PARKWAY | | MCHENRY | IL | 60051 | | 4/2/2015 | $21,535.50 | USD |
| MEDCOR, INC. | 4805 W. PRIME PARKWAY | | MCHENRY | IL | 60051 | | 4/16/2015 | $17,426.00 | USD |
| MEDCOR, INC. | 4805 W. PRIME PARKWAY | | MCHENRY | IL | 60051 | | 4/23/2015 | $4,045.00 | USD |
| MEDCOR, INC. | 4805 W. PRIME PARKWAY | | MCHENRY | IL | 60051 | | 5/14/2015 | $16,240.00 | USD |
| MEDCOR, INC. | 4805 W. PRIME PARKWAY | | MCHENRY | IL | 60051 | | 5/21/2015 | $15,044.50 | USD |
| MEDCOR, INC. | 4805 W. PRIME PARKWAY | | MCHENRY | IL | 60051 | | 6/11/2015 | $18,559.00 | USD |
| MEDCOR, INC. | 4805 W. PRIME PARKWAY | | MCHENRY | IL | 60051 | | 6/17/2015 | $15,117.50 | USD |
| MEDIANT COMMUNICATIONS LLC. | P.O. BOX 542 | | SADDLE BROOK | NJ | 07663 | | 6/8/2015 | $3,154.05 | USD |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | ST PAUL | MN | 55108 | | 6/8/2015 | $37,552.00 | USD |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | SALEM | VA | 24153 | | 3/26/2015 | $1,826.39 | USD |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | SALEM | VA | 24153 | | 4/2/2015 | $3,005.22 | USD |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | SALEM | VA | 24153 | | 4/9/2015 | $11,116.14 | USD |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | SALEM | VA | 24153 | | 4/16/2015 | $45,998.94 | USD |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | SALEM | VA | 24153 | | 4/30/2015 | $9,944.03 | USD |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | SALEM | VA | 24153 | | 5/14/2015 | $32,370.58 | USD |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | SALEM | VA | 24153 | | 5/28/2015 | $162.45 | USD |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | SALEM | VA | 24153 | | 6/4/2015 | $15,900.00 | USD |
| MERSEN USA BN CORP. | 540 BRANCH DRIVE | | SALEM | VA | 24153 | | 6/11/2015 | $87,885.05 | USD |
| MERTEC ENGINEERING | 1232 MONTE VISTA AVE SUITE # 9 | | UPLAND | CA | 91786 | | 3/26/2015 | $508.54 | USD |
| MERTEC ENGINEERING | 1232 MONTE VISTA AVE SUITE # 9 | | UPLAND | CA | 91786 | | 4/30/2015 | $203.25 | USD |
| MERTEC ENGINEERING | 1232 MONTE VISTA AVE SUITE # 9 | | UPLAND | CA | 91786 | | 5/14/2015 | $11,178.11 | USD |
| METALOGIX INTERNATIONAL GMBH | P.O. BOX 83304 | | WOBURN | MA | 01813 | | 5/26/2015 | $666.19 | USD |
| METROHM USA INC. | 6555 PELICAN CREEK CIRCLE | | RIVERVIEW | FL | 33578 | | 4/2/2015 | $1,302.42 | USD |
| METSO MINERALS INDUSTRIES, INC | 2715 PLEASANT VALLEY ROAD | | YORK | PA | 17402 | | 4/23/2015 | $11,106.21 | USD |
| METTLER TOLEDO | 1900 POLARIS PARKWAY | | COLUMBUS | OH | 43240 | | 4/23/2015 | $110.55 | USD |
| METTLER TOLEDO | 1900 POLARIS PARKWAY | | COLUMBUS | OH | 43240 | | 4/30/2015 | $2,286.36 | USD |
| METTLER TOLEDO | 1900 POLARIS PARKWAY | | COLUMBUS | OH | 43240 | | 5/28/2015 | $81.60 | USD |
| MICRO MOTION, INC. | 7070 WINCHESTER CIRCLE | | BOULDER | CO | 80301 | | 3/26/2015 | $24,033.55 | USD |
| MICRO MOTION, INC. | 7070 WINCHESTER CIRCLE | | BOULDER | CO | 80301 | | 6/11/2015 | $15,471.34 | USD |
| MICRONICS, INC | 200 WEST ROAD | | PORTSMOUTH | NH | 03801 | | 3/26/2015 | $6,144.00 | USD |
| MICRONICS, INC | 200 WEST ROAD | | PORTSMOUTH | NH | 03801 | | 4/2/2015 | $1,708.86 | USD |
| MICRONICS, INC | 200 WEST ROAD | | PORTSMOUTH | NH | 03801 | | 4/9/2015 | $28,223.77 | USD |
| MICRONICS, INC | 200 WEST ROAD | | PORTSMOUTH | NH | 03801 | | 4/23/2015 | $860.00 | USD |
| MICROSOFT LICENSING, GP | 6100 NEIL RD | | RENO | NV | 89511 | | 4/27/2015 | $239,799.36 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| MILE 26 CAPITAL | 60 Arch Street, Suite 1 | | Greenwich | CT | 06830 | | 6/24/2015 | $325,000.00 | USD |
| MILLER BUCKFIRE & CO., LLC | 601 LEXINGTON AVE 22ND FLOOR | | NEW YORK | NY | 10022 | | 3/25/2015 | $358,184.88 | USD |
| MILLER BUCKFIRE & CO., LLC | 601 LEXINGTON AVE 22ND FLOOR | | NEW YORK | NY | 10022 | | 4/28/2015 | $180,580.29 | USD |
| MILLER BUCKFIRE & CO., LLC | 601 LEXINGTON AVE 22ND FLOOR | | NEW YORK | NY | 10022 | | 6/4/2015 | $189,220.60 | USD |
| MILLER BUCKFIRE & CO., LLC | 601 LEXINGTON AVE 22ND FLOOR | | NEW YORK | NY | 10022 | | 6/18/2015 | $219,717.26 | USD |
| MILLETT, TAVISH | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $1,875.76 | USD |
| MINE SAFETY & HEALTH ADMIN | P.O. BOX 790390 | | ST. LOUIS | MO | 63179-0390 | | 6/11/2015 | $285.00 | USD |
| MINE SAFETY & HEALTH ADMIN | P.O. BOX 790390 | | ST. LOUIS | MO | 63179-0390 | | 6/11/2015 | $2,584.00 | USD |
| MINE SAFETY & HEALTH ADMIN | P.O. BOX 790390 | | ST. LOUIS | MO | 63179-0390 | | 6/17/2015 | $2,845.00 | USD |
| Mineral Technologies Inc. | 24 Cathedral Pl. Ste 501 | | St. Augustine | FL | 32084 | | 5/4/2015 | $13,550.21 | USD |
| MINITAB | 1829 PINE HALL ROAD | | STATE COLLEGE | PA | 16801 | | 6/17/2015 | $3,080.00 | USD |
| MOBILE MINI, INC. | 7420 S. KYRENE, SUITE 101 | | TEMPE | AZ | 85283 | | 3/26/2015 | $146.29 | USD |
| MOBILE MINI, INC. | 7420 S. KYRENE, SUITE 101 | | TEMPE | AZ | 85283 | | 4/9/2015 | $382.64 | USD |
| MOBILE MINI, INC. | 7420 S. KYRENE, SUITE 101 | | TEMPE | AZ | 85283 | | 4/16/2015 | $241.95 | USD |
| MOBILE MINI, INC. | 7420 S. KYRENE, SUITE 101 | | TEMPE | AZ | 85283 | | 4/23/2015 | $146.29 | USD |
| MOBILE MINI, INC. | 7420 S. KYRENE, SUITE 101 | | TEMPE | AZ | 85283 | | 5/14/2015 | $666.11 | USD |
| MOBILE MINI, INC. | 7420 S. KYRENE, SUITE 101 | | TEMPE | AZ | 85283 | | 5/28/2015 | $154.16 | USD |
| MOBILE MINI, INC. | 7420 S. KYRENE, SUITE 101 | | TEMPE | AZ | 85283 | | 6/4/2015 | $154.16 | USD |
| MODERN CUSTOM FABRICATION, INC | 2421 E. CALIFORNIA AVE | | FRESNO | AZ | 93721 | | 3/26/2015 | $16,832.82 | USD |
| MODERN CUSTOM FABRICATION, INC | 2421 E. CALIFORNIA AVE | | FRESNO | AZ | 93721 | | 4/2/2015 | $65,698.59 | USD |
| MOJAVE DESERT - AQMD | 14306 PARK AVENUE | | VICTORVILLE | CA | 92392 | | 4/16/2015 | $253.00 | USD |
| MOJAVE DESERT - AQMD | 14306 PARK AVENUE | | VICTORVILLE | CA | 92392 | | 5/14/2015 | $200.00 | USD |
| MOJAVE DESERT - AQMD | 14306 PARK AVENUE | | VICTORVILLE | CA | 92392 | | 5/28/2015 | $253.00 | USD |
| MOJAVE DESERT - AQMD | 14306 PARK AVENUE | | VICTORVILLE | CA | 92392 | | 6/4/2015 | $255.14 | USD |
| MONARREZ, CHRISTOPHER | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/2/2015 | $1,928.01 | USD |
| MOSS RUBBER & EQUIPMENT | 4315 PARK ROAD | | BENECIA | CA | 94510 | | 3/26/2015 | $3,418.11 | USD |
| MOSS RUBBER & EQUIPMENT | 4315 PARK ROAD | | BENECIA | CA | 94510 | | 4/9/2015 | $3,409.61 | USD |
| MOSS RUBBER & EQUIPMENT | 4315 PARK ROAD | | BENECIA | CA | 94510 | | 4/16/2015 | $2,831.05 | USD |
| MOSS RUBBER & EQUIPMENT | 4315 PARK ROAD | | BENECIA | CA | 94510 | | 4/30/2015 | $732.95 | USD |
| MOSS RUBBER & EQUIPMENT | 4315 PARK ROAD | | BENECIA | CA | 94510 | | 5/21/2015 | $517.57 | USD |
| MOSS RUBBER & EQUIPMENT | 4315 PARK ROAD | | BENECIA | CA | 94510 | | 6/4/2015 | $3,408.93 | USD |
| MOTION INDUSTRIES, INC. | 6180 N. HOLLYWOOD BLVD #110 | | LAS VEGAS | NV | 89115 | | 4/23/2015 | $264.32 | USD |
| MOTION INDUSTRIES, INC. | 6180 N. HOLLYWOOD BLVD #110 | | LAS VEGAS | NV | 89115 | | 5/21/2015 | $433.13 | USD |
| MOUNTAIN STATES INC. | 5260 E. CANADA STREET | | TUCSON | AZ | 85706 | | 4/2/2015 | $3,710.96 | USD |
| MOUNTAIN STATES INC. | 5260 E. CANADA STREET | | TUCSON | AZ | 85706 | | 5/14/2015 | $41,066.66 | USD |
| MOUNTAIN WEST INDUSTRIAL | 370 EAST 500 SOUTH, SUITE 140 | | SALT LAKE CITY | UT | 84111 | | 5/14/2015 | $138,673.00 | USD |
| MOUNTAIN WEST INDUSTRIAL | 370 EAST 500 SOUTH, SUITE 140 | | SALT LAKE CITY | UT | 84111 | | 5/28/2015 | $409,454.50 | USD |
| MOUNTAIN WEST INDUSTRIAL | 370 EAST 500 SOUTH, SUITE 140 | | SALT LAKE CITY | UT | 84111 | | 6/11/2015 | $184,781.00 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | 3/26/2015 | $85,837.02 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | 4/2/2015 | $298,430.65 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | 4/9/2015 | $546,935.99 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | 4/16/2015 | $439,386.73 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | 4/23/2015 | $280,470.94 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | 4/30/2015 | $903,025.77 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | 5/14/2015 | $305,735.53 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | 5/21/2015 | $333,061.20 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | 5/28/2015 | $245,885.10 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | 6/4/2015 | $295,728.34 | USD |
| MP ENVIRONMENTAL SERVICES | 3400 MANOR STREET | | BAKERSFIELD | CA | 93380 | | 6/11/2015 | $522,431.40 | USD |
| MSA NORTH AMERICA | 27031 MALLORCA LANE | | MISSION VIEJO | CA | 92691 | | 3/26/2015 | $2,996.01 | USD |
| MSA NORTH AMERICA | 27031 MALLORCA LANE | | MISSION VIEJO | CA | 92691 | | 4/2/2015 | $14,368.18 | USD |
| MSA NORTH AMERICA | 27031 MALLORCA LANE | | MISSION VIEJO | CA | 92691 | | 4/9/2015 | $5,699.43 | USD |
| MSA NORTH AMERICA | 27031 MALLORCA LANE | | MISSION VIEJO | CA | 92691 | | 4/23/2015 | $2,998.15 | USD |
| MSA NORTH AMERICA | 27031 MALLORCA LANE | | MISSION VIEJO | CA | 92691 | | 5/21/2015 | $2,998.08 | USD |
| MSA NORTH AMERICA | 27031 MALLORCA LANE | | MISSION VIEJO | CA | 92691 | | 6/4/2015 | $555.05 | USD |
| MSA NORTH AMERICA | 27031 MALLORCA LANE | | MISSION VIEJO | CA | 92691 | | 6/11/2015 | $10,290.00 | USD |
| MWW GROUP | 1 MEADOWLAND PLAZA | | EAST RUTHERFORD | NJ | 07073 | | 4/27/2015 | $5,000.00 | USD |
| MWW GROUP | 1 MEADOWLAND PLAZA | | EAST RUTHERFORD | NJ | 07073 | | 5/4/2015 | $5,000.00 | USD |
| NADER ASHKAN | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 5/14/2015 | $259.29 | USD |
| NASDAQ OMX CORPORATE SOLUTIONS | LOCKBOX 11700, PO BOX 8500 | | PHILADELPHIA | PA | 19178-0700 | | 3/30/2015 | $7,736.67 | USD |
| NASDAQ OMX CORPORATE SOLUTIONS | LOCKBOX 11700, PO BOX 8500 | | PHILADELPHIA | PA | 19178-0700 | | 4/27/2015 | $546.00 | USD |
| NASDAQ OMX CORPORATE SOLUTIONS | LOCKBOX 11700, PO BOX 8500 | | PHILADELPHIA | PA | 19178-0700 | | 5/4/2015 | $9,506.12 | USD |
| NASDAQ OMX CORPORATE SOLUTIONS | LOCKBOX 11700, PO BOX 8500 | | PHILADELPHIA | PA | 19178-0700 | | 6/8/2015 | $3,324.00 | USD |
| NATIONAL EXECUTIVE RESOURCES I | 8361 SOUTH SANGRE DE CRISTO ROAD SU | | LITTLETON | CO | 80127 | | 3/26/2015 | $22,250.00 | USD |
| NATIONAL FILTER MEDIA | 691 NORTH 400 WEST | | SALT LAKE CITY | UT | 84103 | | 4/2/2015 | $256.36 | USD |
| NATIONAL FILTER MEDIA | 691 NORTH 400 WEST | | SALT LAKE CITY | UT | 84103 | | 4/9/2015 | $39,036.94 | USD |
| NATIONAL FILTER MEDIA | 691 NORTH 400 WEST | | SALT LAKE CITY | UT | 84103 | | 4/23/2015 | $21,511.38 | USD |
| NATIONAL FILTER MEDIA | 691 NORTH 400 WEST | | SALT LAKE CITY | UT | 84103 | | 4/30/2015 | $50.07 | USD |
| NATIONAL FILTER MEDIA | 691 NORTH 400 WEST | | SALT LAKE CITY | UT | 84103 | | 5/14/2015 | $26,526.88 | USD |
| NATIONAL FILTER MEDIA | 691 NORTH 400 WEST | | SALT LAKE CITY | UT | 84103 | | 5/21/2015 | $257.99 | USD |
| NATIONAL FILTER MEDIA | 691 NORTH 400 WEST | | SALT LAKE CITY | UT | 84103 | | 5/28/2015 | $9,180.75 | USD |
| NATIONAL FILTER MEDIA | 691 NORTH 400 WEST | | SALT LAKE CITY | UT | 84103 | | 6/4/2015 | $23,862.17 | USD |
| NATIONAL OILWELL VARCO, L.P. | 5870 POE AVENUE | | DAYTON | OH | 45414 | | 4/2/2015 | $853.07 | USD |
| NATIONAL OILWELL VARCO, L.P. | 5870 POE AVENUE | | DAYTON | OH | 45414 | | 4/16/2015 | $29,985.47 | USD |
| NATIONAL OILWELL VARCO, L.P. | 5870 POE AVENUE | | DAYTON | OH | 45414 | | 4/30/2015 | $15,020.98 | USD |
| NATIONAL OILWELL VARCO, L.P. | 5870 POE AVENUE | | DAYTON | OH | 45414 | | 5/14/2015 | $469.17 | USD |
| NATIONAL OILWELL VARCO, L.P. | 5870 POE AVENUE | | DAYTON | OH | 45414 | | 5/28/2015 | $5,889.70 | USD |
| NAVEX GLOBAL, INC. | 6000 MEADOWS RD, STE #200 | | LAKE OSWEGO | CA | 97035 | | 5/8/2015 | $5,543.00 | USD |
| NEDCO IMC | 4200 SPRING MOUNTAIN ROAD | | LAS VEGAS | NV | 89102 | | 6/4/2015 | $9,110.99 | USD |
| NEDCO IMC | 4200 SPRING MOUNTAIN ROAD | | LAS VEGAS | NV | 89102 | | 3/26/2015 | $1,049.76 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| NEDCO IMC | 4200 SPRING MOUNTAIN ROAD | | LAS VEGAS | NV | 89102 | | 4/2/2015 | $3,899.14 | USD |
| NEDCO IMC | 4200 SPRING MOUNTAIN ROAD | | LAS VEGAS | NV | 89102 | | 4/9/2015 | $125.17 | USD |
| NEDCO IMC | 4200 SPRING MOUNTAIN ROAD | | LAS VEGAS | NV | 89102 | | 4/23/2015 | $8,929.58 | USD |
| NEDCO IMC | 4200 SPRING MOUNTAIN ROAD | | LAS VEGAS | NV | 89102 | | 5/7/2015 | $14,520.26 | USD |
| NEDCO IMC | 4200 SPRING MOUNTAIN ROAD | | LAS VEGAS | NV | 89102 | | 5/21/2015 | $140.01 | USD |
| NEDCO IMC | 4200 SPRING MOUNTAIN ROAD | | LAS VEGAS | NV | 89102 | | 6/4/2015 | $30,699.59 | USD |
| NEDCO IMC | 4200 SPRING MOUNTAIN ROAD | | LAS VEGAS | NV | 89102 | | 6/11/2015 | $16,885.83 | USD |
| NEELTRAN, INC. | 71 PICKETT DISTRICT ROAD | | NEW MILFORD | CT | 06776 | | 6/11/2015 | $25,000.00 | USD |
| NETWORK SECURITY GROUP, INC. | PO BOX 860 | | MARBLEHEAD | MA | 01945 | | 4/20/2015 | $31,891.90 | USD |
| NMG PROFESSIONAL SERVICES INC | 6138 SILKEN LAUMANN WAY | | MISSISSAUGA | ON | L5V 1A2 | Canada | 6/15/2015 | $16,226.00 | USD |
| NMG PROFESSIONAL SERVICES INC. | 6138 SILKEN LAUMANN WAY | | MISSISSAUGA | ON | L5V 1A2 | Canada | 3/30/2015 | $2,401.80 | USD |
| NMG PROFESSIONAL SERVICES INC. | 6138 SILKEN LAUMANN WAY | | MISSISSAUGA | ON | L5V 1A2 | Canada | 6/8/2015 | $16,042.00 | USD |
| NNR GLOBAL LOGISTICS USA INC. | 3838 E ROESER RD | | PHOENIX | AZ | 85040-9010 | | 3/30/2015 | $2,493.61 | USD |
| NNR GLOBAL LOGISTICS USA INC. | 3838 E ROESER RD | | PHOENIX | AZ | 85040-9010 | | 4/23/2015 | $2,857.11 | USD |
| NNR GLOBAL LOGISTICS USA INC. | 3838 E ROESER RD | | PHOENIX | AZ | 85040-9010 | | 4/30/2015 | $1,135.44 | USD |
| NNR GLOBAL LOGISTICS USA INC. | 3838 E ROESER RD | | PHOENIX | AZ | 85040-9010 | | 5/14/2015 | $955.30 | USD |
| NNR GLOBAL LOGISTICS USA INC. | 3838 E ROESER RD | | PHOENIX | AZ | 85040-9010 | | 5/21/2015 | $128,121.43 | USD |
| NNR GLOBAL LOGISTICS USA INC. | 3838 E ROESER RD | | PHOENIX | AZ | 85040-9010 | | 5/28/2015 | $297,345.50 | USD |
| NNR GLOBAL LOGISTICS USA INC. | 3838 E ROESER RD | | PHOENIX | AZ | 85040-9010 | | 6/11/2015 | $37,401.70 | USD |
| NOVA GEOTECHNICAL & INSPECTION | 4480 W HACIENDA AVENUE, SUITE 104 | | LAS VEGAS | NV | 89118 | | 5/14/2015 | $1,575.00 | USD |
| NOVA GEOTECHNICAL & INSPECTION | 4480 W HACIENDA AVENUE, SUITE 104 | | LAS VEGAS | NV | 89118 | | 6/4/2015 | $6,425.50 | USD |
| OCAB I SUNDSVALL AB | C A SVENSSONS VAG 7 856 44 | | SUNDSVALL | AZ | 856 44 | | 4/7/2015 | $2,329.00 | USD |
| OCAB I SUNDSVALL AB | C A SVENSSONS VAG 7 856 44 | | SUNDSVALL | AZ | 856 44 | | 4/28/2015 | $31,257.29 | USD |
| OCAB I SUNDSVALL AB | C A SVENSSONS VAG 7 856 44 | | SUNDSVALL | AZ | 856 44 | | 5/5/2015 | $819.08 | USD |
| OCAB I SUNDSVALL AB | C A SVENSSONS VAG 7 856 44 | | SUNDSVALL | AZ | 856 44 | | 5/8/2015 | $106.76 | USD |
| OCAB I SUNDSVALL AB | C A SVENSSONS VAG 7 856 44 | | SUNDSVALL | AZ | 856 44 | | 4/28/2015 | $31,257.29 | USD |
| OCCUPATIONAL HEALTH CENTERS OF OHIO, P.A., CO. | PO BOX 31420 | | CLEVELAND | OH | 44131-0420 | | 5/21/2015 | $583.50 | USD |
| OCCUPATIONAL HEALTH CENTERS OF OHIO, P.A., CO. | PO BOX 31420 | | CLEVELAND | OH | 44131-0420 | | 5/28/2015 | $149.00 | USD |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A. | PO BOX 9005 ADDISON TX 75001-9005 | | ADDISON | TX | 75001-9005 | | 5/21/2015 | $1,314.50 | USD |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A. | 1818 E SKY HARBOR CIR C #150 | | PHOENIX | AZ | 85034-3407 | | 3/26/2015 | $2,396.50 | USD |
| OCM MlyCo CTB Ltd. c/o Oaktree Capital Management, L.P. | 333 South Grand Avenue, 28th Floor | | LOS ANGELES | CA | 90071 | | 6/11/2015 | $2,564,736.05 | USD |
| OGLETREE, DEAKINS, NASH, SMOAK | 1700 LINCOLN ST | | DENVER | CO | 80203 | | 4/2/2015 | $2,020.50 | USD |
| OGLETREE, DEAKINS, NASH, SMOAK | 1700 LINCOLN ST | | DENVER | CO | 80203 | | 4/6/2015 | $124.50 | USD |
| OGLETREE, DEAKINS, NASH, SMOAK | 1700 LINCOLN ST | | DENVER | CO | 80203 | | 4/23/2015 | $1,879.06 | USD |
| OGLETREE, DEAKINS, NASH, SMOAK | 1700 LINCOLN ST | | DENVER | CO | 80203 | | 5/19/2015 | $2,993.50 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 3/30/2015 | $2,895.27 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 4/10/2015 | $3,518.98 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 4/17/2015 | $785.45 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 4/22/2015 | $272.92 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 4/27/2015 | $3,185.79 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 5/8/2015 | $1,980.61 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 5/11/2015 | $1,025.85 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 5/22/2015 | $1,980.61 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 5/26/2015 | $1,021.85 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 6/5/2015 | $1,797.27 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 6/10/2015 | $4.00 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 6/19/2015 | $1,713.93 | USD |
| OPTUM Health - medical health benefit | 11000 Optum Circle | | Eden Prairie | MN | 55344 | | 6/22/2015 | $2,043.70 | USD |
| ORKIN EXTERMINATING | 5740 ARVILLE STREET STE# 201 | | LAS VEGAS | NV | 89118 | | 3/26/2015 | $1,600.00 | USD |
| ORKIN EXTERMINATING | 5740 ARVILLE STREET STE# 201 | | LAS VEGAS | NV | 89118 | | 4/16/2015 | $1,600.00 | USD |
| ORKIN EXTERMINATING | 5740 ARVILLE STREET STE# 201 | | LAS VEGAS | NV | 89118 | | 5/14/2015 | $1,600.00 | USD |
| ORKIN EXTERMINATING | 5740 ARVILLE STREET STE# 201 | | LAS VEGAS | NV | 89118 | | 5/28/2015 | $200.00 | USD |
| ORKIN EXTERMINATING | 5740 ARVILLE STREET STE# 201 | | LAS VEGAS | NV | 89118 | | 6/4/2015 | $1,600.00 | USD |
| OSISOFT, LLC | 777 DAVIS STREET SUITE 250 | | SAN LEANDRO | CA | 94577 | | 4/30/2015 | $44,962.50 | USD |
| OSTERBAUER COMPRESSOR SERVICE | 5041 SANTA FE AVENUE | | LOS ANGELES | CA | 90058 | | 4/23/2015 | $54,181.92 | USD |
| OSTERBAUER COMPRESSOR SERVICE | 5041 SANTA FE AVENUE | | LOS ANGELES | CA | 90058 | | 4/30/2015 | $5,016.00 | USD |
| OSTERBAUER COMPRESSOR SERVICE | 5041 SANTA FE AVENUE | | LOS ANGELES | CA | 90058 | | 5/28/2015 | $52,732.40 | USD |
| OUTOTEC USA INC. | 8280 SLAYTON DR., STE M | | JESSUP | MD | 20784 | | 4/2/2015 | $2,239.88 | USD |
| OUTOTEC USA INC. | 8280 SLAYTON DR., STE M | | JESSUP | MD | 20784 | | 5/14/2015 | $2,760.95 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 3/26/2015 | $12,822.65 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 4/2/2015 | $8,185.08 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 4/9/2015 | $14,353.51 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 4/16/2015 | $12,423.01 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 4/23/2015 | $28,513.77 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 4/30/2015 | $3,307.33 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 5/14/2015 | $10,248.42 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 5/21/2015 | $9,183.21 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 5/28/2015 | $1,819.12 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 6/4/2015 | $5,811.42 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 6/11/2015 | $157,937.30 | USD |
| PAC MECH - PACIFIC MECHANICAL | 121 INDUSTRIAL RD | | HENDERSON | NV | 89015 | | 6/17/2015 | $141,008.84 | USD |
| PACCAR FINANCIAL CORPORATION | 777 106TH AVE NE | | BELLEVUE | WA | 98004 | | 3/26/2015 | $1,349.13 | USD |
| PACCAR FINANCIAL CORPORATION | 777 106TH AVE NE | | BELLEVUE | WA | 98004 | | 4/9/2015 | $1,796.28 | USD |
| PACCAR FINANCIAL CORPORATION | 777 106TH AVE NE | | BELLEVUE | WA | 98004 | | 5/7/2015 | $1,349.13 | USD |
| PACE DEWATERING SYSTEMS LTD. | 9402 31 AVENUE | | EDMONTON | AB | T6N 1C4 | Canada | 4/23/2015 | $11,195.00 | USD |
| PACIFIC TANK LTD | 17177 MUSKRAT AVE. | | ADELANTO | CA | 92301 | | 4/23/2015 | $22,815.66 | USD |
| PACIFIC TANK LTD | 17177 MUSKRAT AVE. | | ADELANTO | CA | 92301 | | 6/11/2015 | $13,948.48 | USD |
| PACIFIC TANK LTD | 17177 MUSKRAT AVE. | | ADELANTO | CA | 92301 | | 6/11/2015 | $2,225.88 | USD |
| PACIFIC TANK LTD | 17177 MUSKRAT AVE. | | ADELANTO | CA | 92301 | | 6/11/2015 | $3,596.40 | USD |
| PACIFIC TANK LTD | 17177 MUSKRAT AVE. | | ADELANTO | CA | 92301 | | 6/11/2015 | $1,257.12 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| PADILLA, DARRELL | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/23/2015 | $84.98 | USD |
| PADILLA, DARRELL | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/4/2015 | $1,498.88 | USD |
| PALM COMMODITIES INTERNATIONAL | 1717 JP HENNESSY | | LA VERGNE | TN | 37086 | | 4/16/2015 | $13,307.55 | USD |
| PARASUGO, PAUL | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/30/2015 | $1,036.96 | USD |
| PATERSON & COOKE USA, LTD. | 221 CORPORATE CIRCLE SUITE D | | GOLDEN | CO | 80401 | | 4/30/2015 | $5,350.00 | USD |
| PAUL BUCCHOUR & ASSOCIATES INC | 966 W. 18TH AVE | | VANCOUVER | BC | V5Z 1W5 | Canada | 5/14/2015 | $10,615.56 | USD |
| PAUL, WEISS, RIFKIND, WHARTON | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | | 4/2/2015 | $300,000.00 | USD |
| PAUL, WEISS, RIFKIND, WHARTON | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | | 5/8/2015 | $250,000.00 | USD |
| PAUL, WEISS, RIFKIND, WHARTON | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | | 6/18/2015 | $136,913.74 | USD |
| PCAOB | PO BOX 418631 | | BOSTON | MA | 02241-8631 | | 5/26/2015 | $4,700.00 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | 3/26/2015 | $1,062.89 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | 4/2/2015 | $5,709.60 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | 4/16/2015 | $205.90 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | 4/23/2015 | $4,252.03 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | 5/14/2015 | $2,664.47 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | 5/21/2015 | $1,719.62 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | 5/28/2015 | $145,185.02 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | 6/4/2015 | $2,606.91 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | 6/11/2015 | $52,792.83 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | 6/17/2015 | $3,449.85 | USD |
| PCM SALES, INC. | 1940 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | 6/17/2015 | -$3,449.85 | USD |
| PDM STEEL SERVICE CENTERS | 4475 ALTO AVE. | | LAS VEGAS | NV | 89115 | | 3/26/2015 | $5,384.61 | USD |
| PDM STEEL SERVICE CENTERS | 4475 ALTO AVE. | | LAS VEGAS | NV | 89115 | | 4/9/2015 | $1,532.48 | USD |
| PDM STEEL SERVICE CENTERS | 4475 ALTO AVE. | | LAS VEGAS | NV | 89115 | | 4/30/2015 | $3,443.26 | USD |
| PDM STEEL SERVICE CENTERS | 4475 ALTO AVE. | | LAS VEGAS | NV | 89115 | | 5/14/2015 | $347.58 | USD |
| PDM STEEL SERVICE CENTERS | 4475 ALTO AVE. | | LAS VEGAS | NV | 89115 | | 6/4/2015 | $262.13 | USD |
| PDM STEEL SERVICE CENTERS | 4475 ALTO AVE. | | LAS VEGAS | NV | 89115 | | 6/11/2015 | $3,238.67 | USD |
| PENSKE TRUCK LEASING COMPANY | 4723 W HACIENDA AVENUE | | LAS VEGAS | NV | 89118 | | 3/26/2015 | $1,718.23 | USD |
| PENSKE TRUCK LEASING COMPANY | 4723 W HACIENDA AVENUE | | LAS VEGAS | NV | 89118 | | 4/9/2015 | $61.43 | USD |
| PENSKE TRUCK LEASING COMPANY | 4723 W HACIENDA AVENUE | | LAS VEGAS | NV | 89118 | | 4/16/2015 | $1,822.79 | USD |
| PENSKE TRUCK LEASING COMPANY | 4723 W HACIENDA AVENUE | | LAS VEGAS | NV | 89118 | | 4/23/2015 | $701.08 | USD |
| PENSKE TRUCK LEASING COMPANY | 4723 W HACIENDA AVENUE | | LAS VEGAS | NV | 89118 | | 4/30/2015 | $1,222.69 | USD |
| PENSKE TRUCK LEASING COMPANY | 4723 W HACIENDA AVENUE | | LAS VEGAS | NV | 89118 | | 5/21/2015 | $605.36 | USD |
| PENSKE TRUCK LEASING COMPANY | 4723 W HACIENDA AVENUE | | LAS VEGAS | NV | 89118 | | 6/4/2015 | $3,097.77 | USD |
| PERMASCAND AB | FOLKETS HUSVAGEN 50 | | LJUNGAVERK | | 840 10 | Sweden | 4/14/2015 | $47,355.00 | USD |
| PERMASCAND AB | FOLKETS HUSVAGEN 50 | | LJUNGAVERK | | 840 10 | Sweden | 4/14/2015 | $44,055.00 | USD |
| PERMASCAND AB | FOLKETS HUSVAGEN 50 | | LJUNGAVERK | | 840 10 | Sweden | 4/14/2015 | $45,210.00 | USD |
| PERMASCAND AB | FOLKETS HUSVAGEN 50 | | LJUNGAVERK | | 840 10 | Sweden | 4/14/2015 | $39,000.00 | USD |
| PERMASCAND AB | FOLKETS HUSVAGEN 50 | | LJUNGAVERK | | 840 10 | Sweden | 6/3/2015 | $15,503.00 | USD |
| PETERS, DAN | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $2,820.03 | USD |
| PETERS, DAN | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 5/21/2015 | $995.81 | USD |
| PETERS, DAN | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/11/2015 | $165.60 | USD |
| PHOENIX PUMPS, INC. | 5100 S. 36th STREET | | PHOENIX | AZ | 85040 | | 4/23/2015 | $2,758.00 | USD |
| PHOENIX PUMPS, INC. | 5100 S. 36th STREET | | PHOENIX | AZ | 85040 | | 5/14/2015 | $8,569.49 | USD |
| PHOENIX PUMPS, INC. | 5100 S. 36th STREET | | PHOENIX | AZ | 85040 | | 5/21/2015 | $2,288.00 | USD |
| PHOENIX PUMPS, INC. | 5100 S. 36th STREET | | PHOENIX | AZ | 85040 | | 5/28/2015 | $7,720.86 | USD |
| PHOENIX PUMPS, INC. | 5100 S. 36th STREET | | PHOENIX | AZ | 85040 | | 6/4/2015 | $2,356.18 | USD |
| PHOENIX PUMPS, INC. | 5100 S. 36th STREET | | PHOENIX | AZ | 85040 | | 6/11/2015 | $150.00 | USD |
| PICKART'S CAR QUEST A/P | 31A E. BASIC ROAD | | HENDERSON | NV | 89015 | | 3/26/2015 | $1,649.29 | USD |
| PICKART'S CAR QUEST A/P | 31A E. BASIC ROAD | | HENDERSON | NV | 89015 | | 4/2/2015 | $89.14 | USD |
| PICKART'S CAR QUEST A/P | 31A E. BASIC ROAD | | HENDERSON | NV | 89015 | | 4/9/2015 | $539.95 | USD |
| PICKART'S CAR QUEST A/P | 31A E. BASIC ROAD | | HENDERSON | NV | 89015 | | 4/16/2015 | $388.16 | USD |
| PICKART'S CAR QUEST A/P | 31A E. BASIC ROAD | | HENDERSON | NV | 89015 | | 4/30/2015 | $1,107.07 | USD |
| PICKART'S CAR QUEST A/P | 31A E. BASIC ROAD | | HENDERSON | NV | 89015 | | 5/7/2015 | $1,153.51 | USD |
| PICKART'S CAR QUEST A/P | 31A E. BASIC ROAD | | HENDERSON | NV | 89015 | | 6/4/2015 | $161.80 | USD |
| PICKART'S CAR QUEST A/P | 31A E. BASIC ROAD | | HENDERSON | NV | 89015 | | 6/11/2015 | $254.10 | USD |
| PICKART'S CAR QUEST A/P | 31A E. BASIC ROAD | | HENDERSON | NV | 89015 | | 6/17/2015 | $800.14 | USD |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC. 2225 AMERICAN DRIVE | | NEENAH | WI | 54956 | | 4/20/2015 | $501.05 | USD |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC. 2225 AMERICAN DRIVE | | NEENAH | WI | 54956 | | 4/23/2015 | $303.49 | USD |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC. 2225 AMERICAN DRIVE | | NEENAH | WI | 54956 | | 5/4/2015 | $501.27 | USD |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC. 2225 AMERICAN DRIVE | | NEENAH | WI | 54956 | | 5/7/2015 | $3,025.00 | USD |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC. 2225 AMERICAN DRIVE | | NEENAH | WI | 54956 | | 5/19/2015 | $51.16 | USD |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC. 2225 AMERICAN DRIVE | | NEENAH | WI | 54956 | | 6/4/2015 | $111.20 | USD |
| PLANT ENGINEERING SERVICES LLC | 5215 WILEY POST WAY, SUITE 110 | | SALT LAKE CITY | UT | 84116 | | 4/2/2015 | $27,571.65 | USD |
| PLANT ENGINEERING SERVICES LLC | 5215 WILEY POST WAY, SUITE 110 | | SALT LAKE CITY | UT | 84116 | | 5/14/2015 | $30,531.50 | USD |
| PLANT ENGINEERING SERVICES LLC | 5215 WILEY POST WAY, SUITE 110 | | SALT LAKE CITY | UT | 84116 | | 6/11/2015 | $34,308.57 | USD |
| PLS LOGISTICS SERVICES | STE 110 3120 UNIONVILLE RD | | CRANBERRY TWP | PA | 16066 | | 4/30/2015 | $18,280.00 | USD |
| PLS LOGISTICS SERVICES | STE 110 3120 UNIONVILLE RD | | CRANBERRY TWP | PA | 16066 | | 6/11/2015 | $2,472.00 | USD |
| POCOCK INDUSTRIAL, INC. | 6188 S. 300 W. | | SALT LAKE CITY | UT | 84107 | | 5/14/2015 | $7,560.00 | USD |
| POCOCK INDUSTRIAL, INC. | 6188 S. 300 W. | | SALT LAKE CITY | UT | 84107 | | 5/21/2015 | $7,560.00 | USD |
| POLYDECK SCREEN CORPORATION | 1790 DEWBERRY RD. | | SPARTANBURG | SC | 29307 | | 3/26/2015 | $689.01 | USD |
| POLYDECK SCREEN CORPORATION | 1790 DEWBERRY RD. | | SPARTANBURG | SC | 29307 | | 6/11/2015 | $2,386.98 | USD |
| POWDER PROCESSING & TECHNOLOGY | 5103 EVANS AVENUE | | VALPARAISO | IN | 46383 | | 5/26/2015 | $20,260.00 | USD |
| POWELL FABRICATION | 740 E. MONROE RD | | ST LOUIS | MI | 48880 | | 3/26/2015 | $5,980.19 | USD |
| POWELL FABRICATION | 740 E. MONROE RD | | ST LOUIS | MI | 48880 | | 4/2/2015 | $1,992.92 | USD |
| PRABHJOT SINHA | 1042 IVSBRIDGE BLVD | | NEWMARKET | ON | LX3 1N3 | Canada | 3/30/2015 | $1,581.45 | USD |
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | HENDERSON | NV | 89015 | | 3/26/2015 | $3,750.71 | USD |
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | HENDERSON | NV | 89015 | | 4/2/2015 | $4,226.99 | USD |
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | HENDERSON | NV | 89015 | | 4/9/2015 | $3,947.57 | USD |
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | HENDERSON | NV | 89015 | | 4/16/2015 | $4,168.56 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | HENDERSON | NV | 89015 | | 4/23/2015 | $5,885.49 | USD |
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | HENDERSON | NV | 89015 | | 5/7/2015 | $12,358.35 | USD |
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | HENDERSON | NV | 89015 | | 5/21/2015 | $4,317.69 | USD |
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | HENDERSON | NV | 89015 | | 5/28/2015 | $8,631.78 | USD |
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | HENDERSON | NV | 89015 | | 6/4/2015 | $8,366.33 | USD |
| PRAXAIR DISTRIBUTION INC. | 601 W SUNSET RD | | HENDERSON | NV | 89015 | | 6/11/2015 | $6,938.67 | USD |
| PRECISION CRANE & HOIST SERVIC | 2047 PABCO RD | | HENDERSON | NV | 89011 | | 5/28/2015 | $3,234.85 | USD |
| PREFERRED PUMP & EQUIPMENT LP | 6470 S. PROCYON, SUITE B | | LAS VEGAS | NV | 89118 | | 3/26/2015 | $1,091.88 | USD |
| PREMIER LAB SUPPLY | 1982 SW HAYWORTH AVENUE | | PORT LUCIE | FL | 34953 | | 4/9/2015 | $1,734.04 | USD |
| PREMIER LAB SUPPLY | 1982 SW HAYWORTH AVENUE | | PORT LUCIE | FL | 34953 | | 4/30/2015 | $1,734.04 | USD |
| PREMIER LAB SUPPLY | 1982 SW HAYWORTH AVENUE | | PORT LUCIE | FL | 34953 | | 6/11/2015 | $5,113.78 | USD |
| PRICEWATERHOUSECOOPERS LLP | 1850 NORTH CENTRAL AVENUE SUITE 700 | | PHOENIX | AZ | 85004 | | 5/11/2015 | $80,000.00 | USD |
| PRIME CLERK, LLC | 830 THIRD AVENUE | | NEW YORK | NY | 10022 | | 4/21/2015 | $25,000.00 | USD |
| PRIME CLERK, LLC | 830 THIRD AVENUE | | NEW YORK | NY | 10022 | | 6/17/2015 | $18,671.00 | USD |
| PRIME CLERK, LLC | 830 THIRD AVENUE | | NEW YORK | NY | 10022 | | 5/19/2015 | $5,678.00 | USD |
| PROCESS EQUIPMENT COMPANY | 1751 JENKS DRIVE | | CORONA | CA | 92880 | | 5/28/2015 | $13,592.85 | USD |
| PROCESS EQUIPMENT COMPANY | 1751 JENKS DRIVE | | CORONA | CA | 92880 | | 6/4/2015 | $11,923.52 | USD |
| PROCESS EQUIPMENT COMPANY | 1751 JENKS DRIVE | | CORONA | CA | 92880 | | 3/26/2015 | $2,508.95 | USD |
| PROCESS EQUIPMENT COMPANY | 1751 JENKS DRIVE | | CORONA | CA | 92880 | | 4/23/2015 | $2,537.18 | USD |
| PROCESS EQUIPMENT COMPANY | 1751 JENKS DRIVE | | CORONA | CA | 92880 | | 5/21/2015 | $2,489.10 | USD |
| PROCESS EQUIPMENT COMPANY | 1751 JENKS DRIVE | | CORONA | CA | 92880 | | 6/4/2015 | $2,386.87 | USD |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | BOULDER CITY | NV | 89006 | | 3/26/2015 | $51,835.30 | USD |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | BOULDER CITY | NV | 89006 | | 4/2/2015 | $95,782.42 | USD |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | BOULDER CITY | NV | 89006 | | 4/9/2015 | $14,040.00 | USD |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | BOULDER CITY | NV | 89006 | | 4/16/2015 | $62,459.93 | USD |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | BOULDER CITY | NV | 89006 | | 4/30/2015 | $38,133.60 | USD |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | BOULDER CITY | NV | 89006 | | 5/7/2015 | $40,594.65 | USD |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | BOULDER CITY | NV | 89006 | | 5/21/2015 | $38,193.27 | USD |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | BOULDER CITY | NV | 89006 | | 6/4/2015 | $160,444.71 | USD |
| PRONTO CONSTRUCTORS | P.O. BOX 60848 | | BOULDER CITY | NV | 89006 | | 6/11/2015 | $15,313.66 | USD |
| PROTECTOSEAL COMPANY | 225 Foster Ave. | | Bensenville | IL | 60106 | | 3/26/2015 | $225.59 | USD |
| PROTECTOSEAL COMPANY | 225 Foster Ave. | | Bensenville | IL | 60106 | | 3/26/2015 | $1,574.00 | USD |
| PUBLIC WORKS MANAGEMENT LLC | 35 JANEWAY PLACE | | MORRIS PLAINS | NJ | 07950 | | 4/2/2015 | $7,662.50 | USD |
| PURCELL, MARIA | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/30/2015 | $1,396.68 | USD |
| PURCELL, MARIA | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/17/2015 | $1,275.00 | USD |
| QUANTUM GLOBAL TECHNOLOGIES LL | 44050 FREMONT BLVD | | FREMONT | CA | 94538 | | 4/30/2015 | $840.00 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | 3/26/2015 | $2,991.72 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | 4/2/2015 | $5,273.76 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | 4/9/2015 | $1,932.18 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | 4/16/2015 | $1,902.63 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | 4/23/2015 | $1,812.73 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | 4/30/2015 | $2,515.94 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | 5/14/2015 | $2,988.47 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | 5/21/2015 | $2,144.45 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | 5/28/2015 | $3,378.35 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | 6/4/2015 | $5,791.27 | USD |
| QUILL CORPORATION | 100 SCHELTER ROAD | | LINCOLNSHIRE | IL | 60069 | | 6/11/2015 | $12,754.21 | USD |
| R.F. MACDONALD COMPANY | 10261 MATERN PLACE | | SANTA FE SPRINGS | CA | 91670 | | 3/26/2015 | $1,944.00 | USD |
| R.F. MACDONALD COMPANY | 10261 MATERN PLACE | | SANTA FE SPRINGS | CA | 91670 | | 4/16/2015 | $20,829.72 | USD |
| R.F. MACDONALD COMPANY | 10261 MATERN PLACE | | SANTA FE SPRINGS | CA | 91670 | | 5/14/2015 | $29,207.72 | USD |
| R.F. MACDONALD COMPANY | 10261 MATERN PLACE | | SANTA FE SPRINGS | CA | 91670 | | 5/21/2015 | $1,944.00 | USD |
| RAINHARVEST SYSTEMS, LLC | 6075 PARKWAY NORTH DR. STE 200 | | CUMMING | GA | 30040 | | 5/28/2015 | $41,300.07 | USD |
| RAM Enterprise Inc. | 1225 West Main Street | | Elko | NV | 89801 | | 4/30/2015 | $32,475.51 | USD |
| RAM Enterprise Inc. | 1225 West Main Street | | Elko | NV | 89801 | | 6/4/2015 | $253,509.04 | USD |
| RAM Enterprise Inc. | 1225 West Main Street | | Elko | NV | 89801 | | 6/17/2015 | $327,480.58 | USD |
| RAMBOLL ENVIRON US CORP. | 201 CALIFORNIA ST, STE #1200 | | SAN FRANCISCO | CA | 94111 | | 4/16/2015 | $26,130.59 | USD |
| RAMBOLL ENVIRON US CORP. | 201 CALIFORNIA ST, STE #1200 | | SAN FRANCISCO | CA | 94111 | | 5/28/2015 | $36,888.94 | USD |
| RDS INSTRUMENTS & ELECTRONICS | 3019 Fairfield Ln | | Aurora | IL | 60504 | | 3/26/2015 | $38,260.00 | USD |
| RECIRCULATION TECHNOLOGIES LLC | 720 JOHNSVILLE BLVD | SUITE 925 | WARMINSTER | PA | 18974 | | 3/26/2015 | $62,000.00 | USD |
| RED WING SHOE STORE | 2370 E. SERENE AVE STE 250-6 | | LAS VEGAS | NV | 89123 | | 3/26/2015 | $150.00 | USD |
| RED WING SHOE STORE | 2370 E. SERENE AVE STE 250-6 | | LAS VEGAS | NV | 89123 | | 4/30/2015 | $366.62 | USD |
| RED WING SHOE STORE | 2370 E. SERENE AVE STE 250-6 | | LAS VEGAS | NV | 89123 | | 6/4/2015 | $1,098.99 | USD |
| RED WING SHOE STORE | 4570 N. RANCHO DR | | LAS VEGAS | NV | 89130 | | 4/23/2015 | $174.57 | USD |
| RED WING SHOE STORE | 4570 N. RANCHO DR | | LAS VEGAS | NV | 89130 | | 5/14/2015 | $525.11 | USD |
| RED WING SHOE STORE | 4570 N. RANCHO DR | | LAS VEGAS | NV | 89130 | | 5/28/2015 | $570.91 | USD |
| RED WING SHOES | 645 E. HOSPITALITY LANE, UNIT B | | SAN BERNARDINO | CA | 92408 | | 6/11/2015 | $177.73 | USD |
| REDBURN TIRE COMPANY | 4710 E. CARTIER | | LAS VEGAS | NV | 89115 | | 3/26/2015 | $24.17 | USD |
| REDBURN TIRE COMPANY | 4710 E. CARTIER | | LAS VEGAS | NV | 89115 | | 4/2/2015 | $725.00 | USD |
| REED, JAMES | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/2/2015 | $1,152.69 | USD |
| REMA TIP TOP NORTH AMERICA INC | 6428 AIRPORT ROAD | | WEST JORDAN | UT | 84084 | | 4/2/2015 | $28,886.77 | USD |
| REMA TIP TOP NORTH AMERICA INC | 6428 AIRPORT ROAD | | WEST JORDAN | UT | 84084 | | 4/9/2015 | $249,040.97 | USD |
| REMA TIP TOP NORTH AMERICA INC | 6428 AIRPORT ROAD | | WEST JORDAN | UT | 84084 | | 5/7/2015 | $221,493.85 | USD |
| REMA TIP TOP NORTH AMERICA INC | 6428 AIRPORT ROAD | | WEST JORDAN | UT | 84084 | | 5/21/2015 | $44,033.28 | USD |
| REMA TIP TOP NORTH AMERICA INC | 6428 AIRPORT ROAD | | WEST JORDAN | UT | 84084 | | 6/4/2015 | $749.40 | USD |
| REPUBLIC DUMPCO | 770 E. SAHARA AVE | | LAS VEGAS | NV | 89104 | | 4/2/2015 | $958.75 | USD |
| REPUBLIC DUMPCO | 770 E. SAHARA AVE | | LAS VEGAS | NV | 89104 | | 4/9/2015 | $776.59 | USD |
| REPUBLIC DUMPCO | 770 E. SAHARA AVE | | LAS VEGAS | NV | 89104 | | 4/30/2015 | $666.38 | USD |
| REPUBLIC DUMPCO | 770 E. SAHARA AVE | | LAS VEGAS | NV | 89104 | | 6/4/2015 | $1,125.74 | USD |
| RHINOS TURF EQUIPMENT | 3531 N. RANCHO DR. | | LAS VEGAS | NV | 89130 | | 3/26/2015 | $573.34 | USD |
| RHINOS TURF EQUIPMENT | 3531 N. RANCHO DR. | | LAS VEGAS | NV | 89130 | | 4/9/2015 | $38.63 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| RHINOS TURF EQUIPMENT | 3531 N. RANCHO DR. | | LAS VEGAS | NV | 89130 | | 5/14/2015 | $321.46 | USD |
| RHINOS TURF EQUIPMENT | 3531 N. RANCHO DR. | | LAS VEGAS | NV | 89130 | | 6/11/2015 | $144.68 | USD |
| RL CARRIERS, INC. | PO BOX 10020 | | PORT WILLIAMS | OH | 45164-2000 | | 6/4/2015 | $539.52 | USD |
| RL INDUSTRIES, INC. | 9355 LE SAINT DRIVE | | FAIRFIELD | OH | 45014 | | 4/30/2015 | $4,807.00 | USD |
| ROBINS & MORTON | 2204 LAKESHORE DRIVE, SUITE | | BIRMINGHAM | AL | 35209 | | 4/23/2015 | $29,674.64 | USD |
| ROBINS & MORTON | 2204 LAKESHORE DRIVE, SUITE | | BIRMINGHAM | AL | 35209 | | 5/14/2015 | $50,430.47 | USD |
| ROBINS & MORTON | 2204 LAKESHORE DRIVE, SUITE | | BIRMINGHAM | AL | 35209 | | 5/28/2015 | $80,234.03 | USD |
| ROBINS & MORTON | 2204 LAKESHORE DRIVE, SUITE | | BIRMINGHAM | AL | 35209 | | 6/11/2015 | $27,119.39 | USD |
| ROBINSON FANS | 400 ROBINSON DRIVE | | ZELIENOPLE | PA | 16063 | | 6/11/2015 | $2,378.00 | USD |
| ROBINSON, THOMAS | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 3/26/2015 | $198.43 | USD |
| ROBINSON, THOMAS | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/13/2015 | $2,374.44 | USD |
| ROBISON ENGINEERING | 846 VICTORIAN AVENUE, SUITE 20 | | SPARKS | NV | 89431 | | 5/14/2015 | $1,301.00 | USD |
| ROCKWELL AUTOMATION, INC. | 9500 ARBORETUM BLVD SUITE 400 | | AUSTIN | TX | 78759 | | 5/28/2015 | $26,600.00 | USD |
| RONALD MARCUSON LLC | 175 EAST DELAWARE, SUITE 8801 | | CHICAGO | IL | 60611 | | 4/6/2015 | $2,625.00 | USD |
| RONALD MARCUSON LLC | 175 EAST DELAWARE, SUITE 8801 | | CHICAGO | IL | 60611 | | 5/19/2015 | $3,000.00 | USD |
| RONALD MARCUSON LLC | 175 EAST DELAWARE, SUITE 8801 | | CHICAGO | IL | 60611 | | 6/11/2015 | $10,000.00 | USD |
| RONALD R. JANKE, ESQ. | 105 EASTON LANE | | MORELAND HILLS | OH | 44022 | | 4/23/2015 | $960.00 | USD |
| Rosemount Analytical Inc | 2400 Barranca Parkway | | Irvine | CA | 92606-5018 | | 4/16/2015 | $2,390.87 | USD |
| Rosemount Analytical Inc | 2400 Barranca Parkway | | Irvine | CA | 92606-5018 | | 4/23/2015 | $4,056.71 | USD |
| Rosemount Analytical Inc | 2400 Barranca Parkway | | Irvine | CA | 92606-5018 | | 6/4/2015 | $816.34 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | 3/26/2015 | $4,714.06 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | 4/2/2015 | $9,726.79 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | 4/9/2015 | $4,860.63 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | 4/16/2015 | $4,621.41 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | 4/23/2015 | $41,928.46 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | 4/30/2015 | $2,296.55 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | 5/14/2015 | $66,036.49 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | 5/21/2015 | $3,410.32 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | 5/28/2015 | $21,628.43 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | 6/4/2015 | $9,960.76 | USD |
| ROSEMOUNT INC. | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | | 6/11/2015 | $4,344.54 | USD |
| ROTH PUMP COMPANY | P.O. BOX 4330 | | ROCK ISLAND | IL | 61204 | | 6/4/2015 | $3,266.28 | USD |
| ROTH STAFFING COMPANIES L.P. | 6725 VIA AUSTI PARKWAY SUITE 390 | | LAS VEGAS | NV | 89119 | | 3/26/2015 | $3,362.09 | USD |
| ROTH STAFFING COMPANIES L.P. | 6725 VIA AUSTI PARKWAY SUITE 390 | | LAS VEGAS | NV | 89119 | | 4/9/2015 | $5,030.72 | USD |
| ROTH STAFFING COMPANIES L.P. | 6725 VIA AUSTI PARKWAY SUITE 390 | | LAS VEGAS | NV | 89119 | | 4/23/2015 | $6,160.92 | USD |
| ROTH STAFFING COMPANIES L.P. | 6725 VIA AUSTI PARKWAY SUITE 390 | | LAS VEGAS | NV | 89119 | | 4/30/2015 | $1,202.40 | USD |
| ROTH STAFFING COMPANIES L.P. | 6725 VIA AUSTI PARKWAY SUITE 390 | | LAS VEGAS | NV | 89119 | | 5/14/2015 | $6,175.57 | USD |
| ROTH STAFFING COMPANIES L.P. | 6725 VIA AUSTI PARKWAY SUITE 390 | | LAS VEGAS | NV | 89119 | | 5/21/2015 | $11,739.18 | USD |
| ROTH STAFFING COMPANIES L.P. | 6725 VIA AUSTI PARKWAY SUITE 390 | | LAS VEGAS | NV | 89119 | | 5/28/2015 | $5,141.25 | USD |
| ROTH STAFFING COMPANIES L.P. | 6725 VIA AUSTI PARKWAY SUITE 390 | | LAS VEGAS | NV | 89119 | | 6/11/2015 | $6,788.61 | USD |
| ROTH STAFFING COMPANIES L.P. | 6725 VIA AUSTI PARKWAY SUITE 390 | | LAS VEGAS | NV | 89119 | | 6/17/2015 | $2,889.60 | USD |
| ROYAL WHOLESALE ELECTRIC | 3200 RUSSELL STREET | | RIVERSIDE | CA | 92501 | | 4/2/2015 | $685.81 | USD |
| ROYAL WHOLESALE ELECTRIC | 3200 RUSSELL STREET | | RIVERSIDE | CA | 92501 | | 4/16/2015 | $1,903.84 | USD |
| ROYAL WHOLESALE ELECTRIC | 3200 RUSSELL STREET | | RIVERSIDE | CA | 92501 | | 4/23/2015 | $183.46 | USD |
| ROYAL WHOLESALE ELECTRIC | 3200 RUSSELL STREET | | RIVERSIDE | CA | 92501 | | 5/14/2015 | $14,814.15 | USD |
| ROYAL WHOLESALE ELECTRIC | 3200 RUSSELL STREET | | RIVERSIDE | CA | 92501 | | 5/21/2015 | $590.59 | USD |
| ROYAL WHOLESALE ELECTRIC | 3200 RUSSELL STREET | | RIVERSIDE | CA | 92501 | | 5/28/2015 | $1,186.82 | USD |
| ROYAL WHOLESALE ELECTRIC | 3200 RUSSELL STREET | | RIVERSIDE | CA | 92501 | | 6/4/2015 | $9,092.52 | USD |
| ROYAL WHOLESALE ELECTRIC | 3200 RUSSELL STREET | | RIVERSIDE | CA | 92501 | | 6/11/2015 | $10,240.87 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | 3/26/2015 | $98,758.94 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | 4/2/2015 | $23,657.92 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | 4/9/2015 | $66,647.20 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | 4/16/2015 | $33,229.29 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | 4/23/2015 | $27,684.48 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | 4/30/2015 | $3,222.03 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | 5/7/2015 | $137,868.46 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | 5/21/2015 | $1,122.60 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | 5/28/2015 | $65,371.22 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | 6/4/2015 | $2,145.42 | USD |
| RYAN HERCO FLOW SOLUTIONS | 9845 S 500 WEST | | SANDY | UT | 84070 | | 6/11/2015 | $66,157.15 | USD |
| SAFELITE GLASS CORP | 4601 E. CHEYENNE AVE SUITE 113 | | LAS VEGAS | NV | 89115 | | 4/16/2015 | $1,000.30 | USD |
| SAFELITE GLASS CORP | 4601 E. CHEYENNE AVE SUITE 113 | | LAS VEGAS | NV | 89115 | | 5/14/2015 | $494.35 | USD |
| SAM NIELSEN | 175 COMMERCE DRIVE | | GREEN RIVER | WY | 82935 | | 6/11/2015 | $134.75 | USD |
| SAMCO TECHNOLOGIES, INC. | ONE RIVER ROCK DRIVE PO BOX 1047 | | BUFFALO | NY | 14207 | | 4/9/2015 | $4,950.00 | USD |
| SAMCO TECHNOLOGIES, INC. | ONE RIVER ROCK DRIVE PO BOX 1047 | | BUFFALO | NY | 14207 | | 4/30/2015 | $1,968.80 | USD |
| SAMCO TECHNOLOGIES, INC. | ONE RIVER ROCK DRIVE PO BOX 1047 | | BUFFALO | NY | 14207 | | 5/14/2015 | $3,290.00 | USD |
| SAMCO TECHNOLOGIES, INC. | ONE RIVER ROCK DRIVE PO BOX 1047 | | BUFFALO | NY | 14207 | | 5/28/2015 | $930.00 | USD |
| SAMCO TECHNOLOGIES, INC. | ONE RIVER ROCK DRIVE PO BOX 1047 | | BUFFALO | NY | 14207 | | 6/11/2015 | $706.30 | USD |
| SANCHEZ, ANTHONY | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/22/2015 | $1,918.86 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $4,663,251.83 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $19,278.66 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $53,828.33 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $327,797.06 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $4,051.81 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $164.64 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $74.93 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $219.52 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $366.75 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $42.21 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $34.54 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $38.53 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $15.30 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $802.13 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $329.29 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $112.92 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $21.63 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $37.99 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $60.16 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $396.93 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $528.85 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $182.15 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $72.38 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $317.78 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $50.76 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $193.23 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $381.09 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $101.41 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $17.77 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $1,003.81 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $39.68 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $187.43 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $317.78 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $43.36 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $39.14 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $555.25 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $39.68 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $44.94 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $39.68 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $165.79 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $270.27 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $423.31 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $713.56 | USD |
| SBC TAX COLLECTOR | 172 WEST THIRD ST, 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | | 4/6/2015 | $46.96 | USD |
| SCHENKER, INC. | 15800 INTL PLAZA DR STE 100 HOUSTON | | HOUSTON | TX | 77032 | | 3/26/2015 | $10,329.80 | USD |
| SCHENKER, INC. | 15800 INTL PLAZA DR STE 100 HOUSTON | | HOUSTON | TX | 77032 | | 4/2/2015 | $44,000.85 | USD |
| SCHENKER, INC. | 15800 INTL PLAZA DR STE 100 HOUSTON | | HOUSTON | TX | 77032 | | 4/16/2015 | $4,700.95 | USD |
| SCHENKER, INC. | 15800 INTL PLAZA DR STE 100 HOUSTON | | HOUSTON | TX | 77032 | | 5/28/2015 | $35,637.34 | USD |
| SCHUETZ CONTAINER SYSTEM, INC. | 5000 UNDERWOOD | | PASADENA | CA | 77507 | | 3/26/2015 | $10,415.80 | USD |
| SCHUETZ CONTAINER SYSTEM, INC. | 5000 UNDERWOOD | | PASADENA | CA | 77507 | | 4/9/2015 | $9,727.50 | USD |
| SCHUETZ CONTAINER SYSTEM, INC. | 5000 UNDERWOOD | | PASADENA | CA | 77507 | | 4/16/2015 | $9,649.05 | USD |
| SCHUETZ CONTAINER SYSTEM, INC. | 5000 UNDERWOOD | | PASADENA | CA | 77507 | | 4/23/2015 | $1,031.93 | USD |
| SCHUETZ CONTAINER SYSTEM, INC. | 5000 UNDERWOOD | | PASADENA | CA | 77507 | | 5/14/2015 | $9,649.05 | USD |
| SCHUETZ CONTAINER SYSTEM, INC. | 5000 UNDERWOOD | | PASADENA | CA | 77507 | | 6/4/2015 | $9,727.50 | USD |
| SCHUETZ CONTAINER SYSTEM, INC. | 5000 UNDERWOOD | | PASADENA | CA | 77507 | | 6/11/2015 | $19,369.80 | USD |
| SEDGWICK CLAIMS MANAGEMENT | PO BOX 204036 | | DALLAS | TX | 75320-4036 | | 6/15/2015 | $10,231.05 | USD |
| SEDGWICK CLAIMS MANAGEMENT | PO BOX 204036 | | DALLAS | TX | 75320-4036 | | 3/30/2015 | $42,166.40 | USD |
| SEDGWICK CLAIMS MANAGEMENT | PO BOX 204036 | | DALLAS | TX | 75320-4036 | | 4/20/2015 | $9,510.10 | USD |
| SEDGWICK CLAIMS MANAGEMENT | PO BOX 204036 | | DALLAS | TX | 75320-4036 | | 5/26/2015 | $3,697.43 | USD |
| SEDGWICK CLAIMS MANAGEMENT | PO BOX 204036 | | DALLAS | TX | 75320-4036 | | 6/1/2015 | $40,026.02 | USD |
| SELECT INTERNATIONAL, INC. | 5700 CORPORATE DRIVE SUITE 250 | | PITTSBURGH | PA | 15237 | | 3/26/2015 | $931.00 | USD |
| SELECT INTERNATIONAL, INC. | 5700 CORPORATE DRIVE SUITE 250 | | PITTSBURGH | PA | 15237 | | 4/23/2015 | $1,378.00 | USD |
| SELECT INTERNATIONAL, INC. | 5700 CORPORATE DRIVE SUITE 250 | | PITTSBURGH | PA | 15237 | | 5/28/2015 | $1,224.00 | USD |
| SENTRY SAFETY SUPPLY, INC. | 1307 NE ADAMS ST. P.O. BOX 1607 | | PEORIA | IL | 61656 | | 4/9/2015 | $284.73 | USD |
| SENTRY SAFETY SUPPLY, INC. | 1307 NE ADAMS ST. P.O. BOX 1607 | | PEORIA | IL | 61656 | | 4/16/2015 | $316.77 | USD |
| SENTRY SAFETY SUPPLY, INC. | 1307 NE ADAMS ST. P.O. BOX 1607 | | PEORIA | IL | 61656 | | 4/30/2015 | $596.26 | USD |
| SENTRY SAFETY SUPPLY, INC. | 1307 NE ADAMS ST. P.O. BOX 1607 | | PEORIA | IL | 61656 | | 6/11/2015 | $319.06 | USD |
| SEW-EURODRIVE, INC | 30599 SAN ANTONIO ST. | | HAYWORD | CA | 94544 | | 4/9/2015 | $4,734.25 | USD |
| SEW-EURODRIVE, INC | 30599 SAN ANTONIO ST. | | HAYWORD | CA | 94544 | | 4/16/2015 | $5,121.50 | USD |
| SEW-EURODRIVE, INC | 30599 SAN ANTONIO ST. | | HAYWORD | CA | 94544 | | 4/23/2015 | $2,236.77 | USD |
| SEW-EURODRIVE, INC | 30599 SAN ANTONIO ST. | | HAYWORD | CA | 94544 | | 5/21/2015 | $1,825.53 | USD |
| SGL CARBON TECHNIC LLC | 21945 DRAKE ROAD | | STRONGSVILLE | OH | 44149 | | 5/21/2015 | $2,249.25 | USD |
| SGL CARBON TECHNIC LLC | 21945 DRAKE ROAD | | STRONGSVILLE | OH | 44149 | | 6/11/2015 | $2,134.39 | USD |
| SGS CANADA INC | DEPT 5 PO BOX 4580 | | TORONTO | ON | M5W 4W2 | Canada | 3/30/2015 | $6,091.04 | USD |
| SGS LAKEFIELD RESEARCH LIMITED | P.O. BOX 4300 185 CONCESSION STREET | | LAKEFIELD | ON | K0L 2H0 | Canada | 5/21/2015 | $1,834.30 | USD |
| SHANKAR LANDE | 208 RENA VALLEY WAY APT 10 | | VAN BUREN | AR | 72956 | | 4/27/2015 | $157.95 | USD |
| SHANKAR LANDE | 208 RENA VALLEY WAY APT 10 | | VAN BUREN | AR | 72956 | | 5/14/2015 | $49.78 | USD |
| SHAREHOLDER.COM | LOCKBOX 30200 PO BOX 8500 | | PHILADELPHIA | PA | 19178 | | 3/30/2015 | $6,000.00 | USD |
| Sheridan Ross PC | 1560 Broadway, suite 1200 | | Denver | CO | 80202-5141 | | 6/19/2015 | $13,386.81 | USD |
| Sheridan Ross PC | 1560 Broadway, suite 1200 | | Denver | CO | 80202-5141 | | 4/20/2015 | $21,031.36 | USD |
| Sheridan Ross PC | 1560 Broadway, suite 1200 | | Denver | CO | 80202-5141 | | 5/19/2015 | $42,121.49 | USD |
| Sheridan Ross PC | 1560 Broadway, suite 1200 | | Denver | CO | 80202-5141 | | 6/8/2015 | $33,436.10 | USD |
| SHERMAN & HOWARD, LLC. | 633 17TH STREET, STE #3000 | | DENVER | CO | 80202 | | 6/15/2015 | $1,054.50 | USD |
| SHERMAN & HOWARD, LLC. | 633 17TH STREET, STE #3000 | | DENVER | CO | 80202 | | 6/8/2015 | $943.50 | USD |
| SIGMA-ALDRICH INC | 3050 SPRUCE STREET | | ST. LOUIS | MO | 63103 | | 6/4/2015 | $604.50 | USD |
| SILVER STATE HYDRAULIC SERVICE | 1710 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 3/26/2015 | $13,184.46 | USD |
| SILVER STATE HYDRAULIC SERVICE | 1710 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 4/2/2015 | $4,392.75 | USD |
| SILVER STATE HYDRAULIC SERVICE | 1710 WESTERN AVE. | | LAS VEGAS | NV | 89102 | | 6/11/2015 | $1,981.73 | USD |
| SILVER STATE WIRE ROPE & RIGGI | 8740 S. JONES BLVD. | | LAS VEGAS | NV | 89139 | | 4/23/2015 | $26,321.48 | USD |
| SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVE | | NEW YORK | NY | 10017 | | 6/15/2015 | $63,026.91 | USD |
| SITEHAWK | 709 NISSAN DRIVE | | SMYRNA | GA | 37167 | | 4/2/2015 | $1,650.00 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| SKC-WEST, INC. | 2380 E WALNUT AVE | | FULLERTON | CA | 92834 | | 3/26/2015 | $2,306.49 | USD |
| SMITH, RAYMOND | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $2,420.61 | USD |
| SMITH-MANUS | 2307 RIVER ROAD, SUITE 200 | | LOUISVILLE | KY | 40206-5005 | | 3/26/2015 | $8,280.00 | USD |
| SNF HOLDING COMPANY | PO BOX 250 | | RICEBORO | GA | 31323 | | 4/30/2015 | $74,679.41 | USD |
| SNF HOLDING COMPANY | PO BOX 250 | | RICEBORO | GA | 31323 | | 5/28/2015 | $19,875.98 | USD |
| SNF HOLDING COMPANY | PO BOX 250 | | RICEBORO | GA | 31323 | | 6/4/2015 | $79,967.60 | USD |
| SNF HOLDING COMPANY | PO BOX 250 | | RICEBORO | GA | 31323 | | 6/11/2015 | $74,699.78 | USD |
| SOLAR POWER & PUMP COMPANY | 301 WEST 12TH STREET | | ELK CITY | OK | 73644 | | 4/20/2015 | $2,774.47 | USD |
| SOLAR TURBINES INC | 600 EAST CRESCENT AVE SUITE 305 | | UPPER SADDLE RIVER | NJ | 07458 | | 4/9/2015 | $76,540.65 | USD |
| SOLIMAR PNEUMATICS | 8001 RANCHERS ROAD NE | | MINNEAPOLIS | MN | 55432 | | 6/11/2015 | $1,042.74 | USD |
| SOTO, RON | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $2,076.92 | USD |
| SOURCE OFFICE PRODUCTS | 13350 WEST 43RD DRIVE | | GOLDEN | CO | 80403 | | 3/30/2015 | $287.65 | USD |
| SOURCE OFFICE PRODUCTS | 13350 WEST 43RD DRIVE | | GOLDEN | CO | 80403 | | 4/20/2015 | $281.79 | USD |
| SOURCE OFFICE PRODUCTS | 13350 WEST 43RD DRIVE | | GOLDEN | CO | 80403 | | 4/27/2015 | $167.46 | USD |
| SOURCE OFFICE PRODUCTS | 13350 WEST 43RD DRIVE | | GOLDEN | CO | 80403 | | 5/11/2015 | $395.31 | USD |
| SOURCE OFFICE PRODUCTS | 13350 WEST 43RD DRIVE | | GOLDEN | CO | 80403 | | 5/26/2015 | $322.77 | USD |
| SOUTHERN CALIFORNIA EDISON CO. | P.O. BOX 300 | | ROSEMEAD | CA | 91772 | | 4/2/2015 | $27,722.01 | USD |
| SOUTHERN CALIFORNIA EDISON CO. | P.O. BOX 300 | | ROSEMEAD | CA | 91772 | | 4/30/2015 | $74,934.32 | USD |
| SOUTHERN CALIFORNIA EDISON CO. | P.O. BOX 300 | | ROSEMEAD | CA | 91772 | | 5/28/2015 | $28,652.09 | USD |
| SOUTHERN NEVADA COURIER | SERVICE INC. P.O. BOX 27563 | | LAS VEGAS | NV | 89126 | | 4/9/2015 | $2,420.37 | USD |
| SOUTHERN NEVADA COURIER | SERVICE INC. P.O. BOX 27563 | | LAS VEGAS | NV | 89126 | | 5/14/2015 | $2,906.85 | USD |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD, U-105 | | LAS VEGAS | NV | 89115 | | 4/2/2015 | $3,997.08 | USD |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD, U-105 | | LAS VEGAS | NV | 89115 | | 4/16/2015 | $3,345.85 | USD |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD, U-105 | | LAS VEGAS | NV | 89115 | | 4/30/2015 | $2,045.42 | USD |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD, U-105 | | LAS VEGAS | NV | 89115 | | 5/14/2015 | $4,497.73 | USD |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD, U-105 | | LAS VEGAS | NV | 89115 | | 5/21/2015 | $2,300.88 | USD |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD, U-105 | | LAS VEGAS | NV | 89115 | | 5/28/2015 | $1,134.00 | USD |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD, U-105 | | LAS VEGAS | NV | 89115 | | 6/4/2015 | $2,347.27 | USD |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD, U-105 | | LAS VEGAS | NV | 89115 | | 6/11/2015 | $5,909.54 | USD |
| SOUTHWEST AQUEOUS CLEANING, IN | 13850 NORTH BENTWATER DR | | ORO VALLEY | AZ | 85737 | | 3/26/2015 | $9,873.33 | USD |
| SOUTHWEST AQUEOUS CLEANING, IN | 13850 NORTH BENTWATER DR | | ORO VALLEY | AZ | 85737 | | 4/2/2015 | $5,955.78 | USD |
| SOUTHWEST AQUEOUS CLEANING, IN | 13850 NORTH BENTWATER DR | | ORO VALLEY | AZ | 85737 | | 4/9/2015 | $2,829.22 | USD |
| SOUTHWEST AQUEOUS CLEANING, IN | 13850 NORTH BENTWATER DR | | ORO VALLEY | AZ | 85737 | | 4/30/2015 | $59.18 | USD |
| SOUTHWEST AQUEOUS CLEANING, IN | 13850 NORTH BENTWATER DR | | ORO VALLEY | AZ | 85737 | | 5/14/2015 | $16,299.85 | USD |
| SOUTHWEST AQUEOUS CLEANING, IN | 13850 NORTH BENTWATER DR | | ORO VALLEY | AZ | 85737 | | 5/28/2015 | $14,740.78 | USD |
| SPARKLETTS & SIERRA SPRINGS | 6750 DISCOVERY BLVD. | | MABLETON | GA | 30126 | | 3/26/2015 | $5,353.63 | USD |
| SPARKLETTS & SIERRA SPRINGS | 6750 DISCOVERY BLVD. | | MABLETON | GA | 30126 | | 4/16/2015 | $5,900.66 | USD |
| SPARKLETTS & SIERRA SPRINGS | 6750 DISCOVERY BLVD. | | MABLETON | GA | 30126 | | 5/21/2015 | $6,306.06 | USD |
| SPARKLETTS & SIERRA SPRINGS | 6750 DISCOVERY BLVD. | | MABLETON | GA | 30126 | | 6/17/2015 | $5,911.42 | USD |
| SPEX CERTIPREP GROUP LLC | 203 NORCROSS AVE | | METUCHEN | NJ | 08840 | | 4/2/2015 | $196.68 | USD |
| SPEX CERTIPREP GROUP LLC | 203 NORCROSS AVE | | METUCHEN | NJ | 08840 | | 4/30/2015 | $236.96 | USD |
| SPEX CERTIPREP GROUP LLC | 203 NORCROSS AVE | | METUCHEN | NJ | 08840 | | 5/28/2015 | $3,257.10 | USD |
| SPINELLO, ALESSANDRO | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/13/2015 | $1,875.87 | USD |
| SPINELLO, ALESSANDRO | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/1/2015 | $25.67 | USD |
| SPX FLOW TECHNOLOGY | LIGHTNIN DIVISION P.O. BOX 868 | | NORTH HOLLYWOOD | CA | 91603 | | 6/11/2015 | $6,200.69 | USD |
| SPX FLOW TECHNOLOGY SYSTEMS IN | 105 CROSSPOINT PARKWAY | | GETZVILLE | NY | 14068 | | 3/26/2015 | $3,063.96 | USD |
| SPX FLOW TECHNOLOGY SYSTEMS IN | 105 CROSSPOINT PARKWAY | | GETZVILLE | NY | 14068 | | 4/9/2015 | $1,215.00 | USD |
| SPX FLOW TECHNOLOGY SYSTEMS IN | 105 CROSSPOINT PARKWAY | | GETZVILLE | NY | 14068 | | 4/16/2015 | $52,661.56 | USD |
| SPX FLOW TECHNOLOGY SYSTEMS IN | 105 CROSSPOINT PARKWAY | | GETZVILLE | NY | 14068 | | 6/4/2015 | $1,156.08 | USD |
| SRK CONSULTING (U.S), INC. | 7175 W. JEFFERSON AVE. #3000 | | LAKEWOOD | CO | 80235 | | 6/8/2015 | $21,085.17 | USD |
| SRK CONSULTING (U.S), INC. | 7175 W. JEFFERSON AVE. #3000 | | LAKEWOOD | CO | 80235 | | 6/15/2015 | $47,792.25 | USD |
| SRK CONSULTING (U.S), INC. | 7175 W. JEFFERSON AVE. #3000 | | LAKEWOOD | CO | 80235 | | 4/13/2015 | $2,540.00 | USD |
| ST ROSE DOMINICAN SIENA | FILE 56261 | | LOS ANGELES | CA | 90074-6261 | | 3/30/2015 | $1,983.00 | USD |
| STATE DISBURSEMENT UNIT CA | PO BOX 989067 | | WEST SACRAMENTO | CA | 95798 | | 4/16/2015 | $1,923.42 | USD |
| STATE WATER RESOURCES CONTROL | BOARD SCP PROGRAM 1001I STREET | | SACRAMENTO | CA | 95814 | | 4/9/2015 | $706.16 | USD |
| STATE WATER RESOURCES CONTROL | BOARD SCP PROGRAM 1001I STREET | | SACRAMENTO | CA | 95814 | | 4/30/2015 | $114,336.00 | USD |
| STEVE TREACY AND ASSOCIATES | 1129 CATALPA SUITE A | | NAPERVILLE | IL | 60540 | | 3/26/2015 | $5,342.17 | USD |
| STEVE TREACY AND ASSOCIATES | 1129 CATALPA SUITE A | | NAPERVILLE | IL | 60540 | | 4/20/2015 | $4,000.00 | USD |
| STEVE TREACY AND ASSOCIATES | 1129 CATALPA SUITE A | | NAPERVILLE | IL | 60540 | | 6/4/2015 | $7,000.00 | USD |
| STRAHMAN VALVES | 2801 Baglyos Circle | Lehigh Valley Industrial Park VI | Behlehem | PA | 18020 | | 3/26/2015 | $6,779.16 | USD |
| Sudath Perera Associates | 9th Lane, Nawala Road | | Nawala, NO | | | Sri Lanka | 4/7/2015 | $2,111.90 | USD |
| SUN LIFE ASSURANCE COMPANY OF | MEANS KNAUS PARTNERS 561 | | GREENWOOD VILLAGE | CO | 80111 | | 4/29/2015 | $51,461.04 | USD |
| SUN LIFE ASSURANCE COMPANY OF | MEANS KNAUS PARTNERS 561 | | GREENWOOD VILLAGE | CO | 80111 | | 3/30/2015 | $51,606.71 | USD |
| SUN LIFE ASSURANCE COMPANY OF | MEANS KNAUS PARTNERS 561 | | GREENWOOD VILLAGE | CO | 80111 | | 5/26/2015 | $39,848.51 | USD |
| SWAGELOK SOUTHWEST COMPANY | 4926 EAST BEVERLY ROAD | | PHOENIX | KY | 85044 | | 5/14/2015 | $3,961.45 | USD |
| SWECO, INC. | 8029 DIXIE HWY | | FLORENCE | KY | 41042 | | 4/2/2015 | $836.08 | USD |
| SWECO, INC. | 8029 DIXIE HWY | | FLORENCE | KY | 41042 | | 4/16/2015 | $83.60 | USD |
| SWECO, INC. | 8029 DIXIE HWY | | FLORENCE | KY | 41042 | | 4/30/2015 | $1,063.16 | USD |
| SWECO, INC. | 8029 DIXIE HWY | | FLORENCE | KY | 41042 | | 5/21/2015 | $17,417.61 | USD |
| SWECO, INC. | 8029 DIXIE HWY | | FLORENCE | KY | 41042 | | 5/28/2015 | $4,521.75 | USD |
| SWECO, INC. | 8029 DIXIE HWY | | FLORENCE | KY | 41042 | | 6/11/2015 | $1,265.76 | USD |
| SWITCH | 7135 S. DECATUR BLVD | | LAS VEGAS | NV | 89118 | | 4/20/2015 | $8,323.93 | USD |
| SWITCH | 7135 S. DECATUR BLVD | | LAS VEGAS | NV | 89118 | | 5/26/2015 | $8,286.44 | USD |
| TA INSTRUMENTS - WATERS LLC | 159 LUKENS DRIVE | | NEW CASTLE | DE | 19720 | | 5/21/2015 | $1,926.23 | USD |
| TALLUTO III, PETER | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/13/2015 | $1,136.35 | USD |
| TANGHETTI, ZACHARY | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 5/7/2015 | $1,495.91 | USD |
| TCR INDUSTRIES, INC. | 26 CENTERPOINTE DR, #120 | | LA PALMA | CA | 90623 | | 3/26/2015 | $12,441.60 | USD |
| TCR INDUSTRIES, INC. | 26 CENTERPOINTE DR, #120 | | LA PALMA | CA | 90623 | | 4/16/2015 | $8,709.12 | USD |
| TCR INDUSTRIES, INC. | 26 CENTERPOINTE DR, #120 | | LA PALMA | CA | 90623 | | 4/23/2015 | $13,024.80 | USD |
| TCR INDUSTRIES, INC. | 26 CENTERPOINTE DR, #120 | | LA PALMA | CA | 90623 | | 4/30/2015 | $24,222.24 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| TCR INDUSTRIES, INC. | 26 CENTERPOINTE DR, #120 | | LA PALMA | CA | 90623 | | 5/21/2015 | $13,024.80 | USD |
| TCR INDUSTRIES, INC. | 26 CENTERPOINTE DR, #120 | | LA PALMA | CA | 90623 | | 6/11/2015 | $26,049.60 | USD |
| TED Wiens Truck Tire Centers | 4435 W. Wigwam Ave | | Las Vegas | NV | 89139 | | 5/21/2015 | $739.80 | USD |
| TED Wiens Truck Tire Centers | 4435 W. Wigwam Ave | | Las Vegas | NV | 89139 | | 5/28/2015 | $1,543.60 | USD |
| Texas Comptroller | PO Box 13528, Capitol Station | | Austin | TX | 78711-3528 | | 5/26/2015 | $10,997.30 | USD |
| THE ABERNATHY MACGREGOR GROUP, | 277 PARK AVE., 39TH FLOOR | | NEW YORK | NY | 10172 | | 5/21/2015 | $50,000.00 | USD |
| THE ABERNATHY MACGREGOR GROUP, | 277 PARK AVE., 39TH FLOOR | | NEW YORK | NY | 10172 | | 6/17/2015 | $40,000.00 | USD |
| THE ABERNATHY MACGREGOR GROUP, | 277 PARK AVE., 39TH FLOOR | | NEW YORK | NY | 10172 | | 6/22/2015 | $10,000.00 | USD |
| THE CHLORINE INSTITUTE | 1300 WILSON BLVD., SUITE 525 | | ARLINGTON | VA | 22209 | | 4/16/2015 | $11,329.00 | USD |
| THE CLARO GROUP, LLC | STE 1200 321 N. CLARK ST | | CHICAGO | IL | 60654 | | 6/17/2015 | $21,195.00 | USD |
| THE CLARO GROUP, LLC | STE 1200 321 N. CLARK ST | | CHICAGO | IL | 60654 | | 4/20/2015 | $7,500.00 | USD |
| THE CLARO GROUP, LLC | STE 1200 321 N. CLARK ST | | CHICAGO | IL | 60654 | | 5/19/2015 | $33,790.00 | USD |
| THE HARTFORD-PRIORITY ACCOUNTS | PO BOX 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | | 6/18/2015 | $96,511.56 | USD |
| THE HARTFORD-PRIORITY ACCOUNTS | PO BOX 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | | 3/30/2015 | $36,576.52 | USD |
| THE HARTFORD-PRIORITY ACCOUNTS | PO BOX 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | | 5/4/2015 | $4,451.25 | USD |
| THE HARTFORD-PRIORITY ACCOUNTS | PO BOX 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | | 5/14/2015 | $1,233.32 | USD |
| THE HARTFORD-PRIORITY ACCOUNTS | PO BOX 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | | 6/8/2015 | $5,079.79 | USD |
| THERMO SYSTEMS L.L.C. | 84 TWIN RIVERS DRIVE | | EAST WINDSOR | NJ | 08520 | | 3/26/2015 | $67,531.00 | USD |
| THERMO SYSTEMS L.L.C. | 84 TWIN RIVERS DRIVE | | EAST WINDSOR | NJ | 08520 | | 4/23/2015 | $69,789.00 | USD |
| THERMO SYSTEMS L.L.C. | 84 TWIN RIVERS DRIVE | | EAST WINDSOR | NJ | 08520 | | 5/28/2015 | $30,534.40 | USD |
| THERMO SYSTEMS L.L.C. | 84 TWIN RIVERS DRIVE | | EAST WINDSOR | NJ | 08520 | | 6/4/2015 | $66,850.00 | USD |
| THERMO SYSTEMS L.L.C. | 84 TWIN RIVERS DRIVE | | EAST WINDSOR | NJ | 08520 | | 6/17/2015 | $35,644.00 | USD |
| THOMAS PETROLEUM, LLC | 715 WEST BONANZA ROAD | | LAS VEGAS | NV | 89106 | | 4/2/2015 | $112.55 | USD |
| THOMAS PETROLEUM, LLC | 715 WEST BONANZA ROAD | | LAS VEGAS | NV | 89106 | | 5/14/2015 | $5,970.50 | USD |
| THOMAS PETROLEUM, LLC | 715 WEST BONANZA ROAD | | LAS VEGAS | NV | 89106 | | 6/11/2015 | $10,505.76 | USD |
| THOMSON REUTERS (MARKETS) LLC | 195 BROADWAY | | NEW YORK | NY | 10007 | | 4/13/2015 | $2,067.50 | USD |
| THOMSON REUTERS (MARKETS) LLC | 195 BROADWAY | | NEW YORK | NY | 10007 | | 5/26/2015 | $2,017.08 | USD |
| THORCO HOLDINGS, LLC | 11904 BURKE STREET | | SANTA FE SPRINGS | CA | 90670 | | 5/14/2015 | $1,392.24 | USD |
| THORPE PLANT SERVICES, INC. | 228 W. INDUSTRIAL PARK ROAD | | HARRISON | AR | 72601 | | 4/30/2015 | $529,200.00 | USD |
| THYSSENKRUPP UHDE CHLORINE | VIA BISTOLFI, 35 | | MILANO | | 20134 | Italy | 5/1/2015 | $484,186.06 | USD |
| THYSSENKRUPP UHDE CHLORINE | VIA BISTOLFI, 35 | | MILANO | | 20134 | Italy | 6/8/2015 | $320,823.85 | USD |
| THYSSENKRUPP UHDE CHLORINE | VIA BISTOLFI, 35 | | MILANO | | 20134 | Italy | 5/11/2015 | $6,660.00 | USD |
| TIC - THE INDUSTRIAL COMPANY | 1550 JAMES ROAD | | BAKERSFIELD | CA | 93308 | | 3/26/2015 | $148,864.62 | USD |
| TIC - THE INDUSTRIAL COMPANY | 1550 JAMES ROAD | | BAKERSFIELD | CA | 93308 | | 4/2/2015 | $354,431.87 | USD |
| TIC - THE INDUSTRIAL COMPANY | 1550 JAMES ROAD | | BAKERSFIELD | CA | 93308 | | 4/23/2015 | $203,475.36 | USD |
| TIC - THE INDUSTRIAL COMPANY | 1550 JAMES ROAD | | BAKERSFIELD | CA | 93308 | | 4/30/2015 | $25,306.11 | USD |
| TIC - THE INDUSTRIAL COMPANY | 1550 JAMES ROAD | | BAKERSFIELD | CA | 93308 | | 5/21/2015 | $207,620.52 | USD |
| TIC - THE INDUSTRIAL COMPANY | 1550 JAMES ROAD | | BAKERSFIELD | CA | 93308 | | 6/4/2015 | $325,927.52 | USD |
| TIGG CORPORATION | 1 WILLOW AVE. | | OAKDALE | PA | 15071 | | 4/23/2015 | $5,956.37 | USD |
| TOM WALTERS | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/4/2015 | $109.83 | USD |
| TOTAL-WESTERN, INC. | 8049 SOMERSET BLVD. | | PARAMOUNT | CA | 90723 | | 3/26/2015 | $44,621.12 | USD |
| TOTAL-WESTERN, INC. | 8049 SOMERSET BLVD. | | PARAMOUNT | CA | 90723 | | 4/2/2015 | $26,009.70 | USD |
| TOTAL-WESTERN, INC. | 8049 SOMERSET BLVD. | | PARAMOUNT | CA | 90723 | | 4/16/2015 | $19,103.19 | USD |
| TOTAL-WESTERN, INC. | 8049 SOMERSET BLVD. | | PARAMOUNT | CA | 90723 | | 4/23/2015 | $6,324.00 | USD |
| TOTAL-WESTERN, INC. | 8049 SOMERSET BLVD. | | PARAMOUNT | CA | 90723 | | 4/30/2015 | $24,872.94 | USD |
| TOTAL-WESTERN, INC. | 8049 SOMERSET BLVD. | | PARAMOUNT | CA | 90723 | | 5/14/2015 | $22,388.63 | USD |
| TOTAL-WESTERN, INC. | 8049 SOMERSET BLVD. | | PARAMOUNT | CA | 90723 | | 5/21/2015 | $2,913.00 | USD |
| TOTAL-WESTERN, INC. | 8049 SOMERSET BLVD. | | PARAMOUNT | CA | 90723 | | 5/28/2015 | $21,153.84 | USD |
| TOTAL-WESTERN, INC. | 8049 SOMERSET BLVD. | | PARAMOUNT | CA | 90723 | | 6/4/2015 | $30,308.44 | USD |
| TOTAL-WESTERN, INC. | 8049 SOMERSET BLVD. | | PARAMOUNT | CA | 90723 | | 6/17/2015 | $19,127.69 | USD |
| Towers Watson | 1500 Market Street | | Philadelphia | PA | 19102 | | 3/26/2015 | $10,000.00 | USD |
| Towers Watson | 1500 Market Street | | Philadelphia | PA | 19102 | | 4/27/2015 | $7,687.09 | USD |
| Towers Watson | 1500 Market Street | | Philadelphia | PA | 19102 | | 5/26/2015 | $1,494.37 | USD |
| TOWNLEY ENGINEERING | PO BOX 756 | | ELOY | AZ | 85231 | | 4/23/2015 | $1,870.00 | USD |
| TOWNLEY ENGINEERING | PO BOX 756 | | ELOY | AZ | 85231 | | 6/4/2015 | $6,975.00 | USD |
| TRC SOLUTIONS, INC. | 123 TECHNOLOGY DRIVE | | IRVINE | CA | 92618 | | 3/26/2015 | $18,000.00 | USD |
| TRC SOLUTIONS, INC. | 123 TECHNOLOGY DRIVE | | IRVINE | CA | 92618 | | 4/30/2015 | $24,900.00 | USD |
| TRC SOLUTIONS, INC. | 123 TECHNOLOGY DRIVE | | IRVINE | CA | 92618 | | 5/28/2015 | $42,500.00 | USD |
| TRC SOLUTIONS, INC. | 123 TECHNOLOGY DRIVE | | IRVINE | CA | 92618 | | 6/11/2015 | $17,250.00 | USD |
| TRI-CLOR, INC. | 1012 Enterprise Dr. | | Hastings | MI | 49058 | | 5/14/2015 | $29,067.16 | USD |
| TRI-CLOR, INC. | 1012 Enterprise Dr. | | Hastings | MI | 49058 | | 5/14/2015 | $29,067.15 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX  872 | | GREEN RIVER | WY | 82935 | | 3/26/2015 | $118,356.12 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX  872 | | GREEN RIVER | WY | 82935 | | 4/2/2015 | $15,518.46 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX  872 | | GREEN RIVER | WY | 82935 | | 4/9/2015 | $70,994.57 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX  872 | | GREEN RIVER | WY | 82935 | | 4/16/2015 | $70,501.81 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX  872 | | GREEN RIVER | WY | 82935 | | 4/23/2015 | $46,856.91 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX  872 | | GREEN RIVER | WY | 82935 | | 4/30/2015 | $93,715.95 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX  872 | | GREEN RIVER | WY | 82935 | | 5/7/2015 | $130,685.72 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX  872 | | GREEN RIVER | WY | 82935 | | 5/21/2015 | $68,226.49 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX  872 | | GREEN RIVER | WY | 82935 | | 5/28/2015 | $54,201.73 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX  872 | | GREEN RIVER | WY | 82935 | | 6/4/2015 | $124,211.46 | USD |
| TRONOX ALKALI WYOMING CORPORAT | P.O. BOX  872 | | GREEN RIVER | WY | 82935 | | 6/11/2015 | $78,039.32 | USD |
| TURMAN, ROBERT | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/22/2015 | $2,189.12 | USD |
| U.S. BANK | EP-MN-WN3L 60 LIVINGSTON AVE. | | ST. PAUL | MN | 55107 | | 6/8/2015 | $2,100.00 | USD |
| U.S. ECOLOGY, INC. | 303 E. MALLARD DRIVE SUITE 300 | | BOISE | ID | 83706 | | 4/9/2015 | $20,377.50 | USD |
| U.S. ECOLOGY, INC. | 303 E. MALLARD DRIVE SUITE 300 | | BOISE | ID | 83706 | | 4/23/2015 | $24,667.50 | USD |
| U.S. ECOLOGY, INC. | 303 E. MALLARD DRIVE SUITE 300 | | BOISE | ID | 83706 | | 4/30/2015 | $12,308.02 | USD |
| U.S. ECOLOGY, INC. | 303 E. MALLARD DRIVE SUITE 300 | | BOISE | ID | 83706 | | 5/21/2015 | $3,908.19 | USD |
| U.S. ECOLOGY, INC. | 303 E. MALLARD DRIVE SUITE 300 | | BOISE | ID | 83706 | | 6/4/2015 | $3,556.41 | USD |
| U.S. ECOLOGY, INC. | 303 E. MALLARD DRIVE SUITE 300 | | BOISE | ID | 83706 | | 6/11/2015 | $16,087.50 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| ULINE | 2950 JURUPA STREET | | ONTARIO | CA | 91761 | | 4/2/2015 | $604.63 | USD |
| ULINE | 2950 JURUPA STREET | | ONTARIO | CA | 91761 | | 4/9/2015 | $50.25 | USD |
| ULINE | 2950 JURUPA STREET | | ONTARIO | CA | 91761 | | 4/16/2015 | $560.05 | USD |
| ULINE | 2950 JURUPA STREET | | ONTARIO | CA | 91761 | | 5/14/2015 | $2,640.34 | USD |
| ULINE | 2950 JURUPA STREET | | ONTARIO | CA | 91761 | | 5/21/2015 | $5,103.03 | USD |
| ULINE | 2950 JURUPA STREET | | ONTARIO | CA | 91761 | | 5/28/2015 | $626.96 | USD |
| ULINE | 2950 JURUPA STREET | | ONTARIO | CA | 91761 | | 6/4/2015 | $7,673.43 | USD |
| ULINE | 2950 JURUPA STREET | | ONTARIO | CA | 91761 | | 6/11/2015 | $10,897.66 | USD |
| UNITED HEALTH CARE | 2724 N. TENAYA WAY | | LAS VEGAS | NV | 89128 | | 6/17/2015 | $202,058.50 | USD |
| UNITED HEALTH CARE | 2724 N. TENAYA WAY | | LAS VEGAS | NV | 89128 | | 4/20/2015 | $311,573.71 | USD |
| UNITED HEALTH CARE | 2724 N. TENAYA WAY | | LAS VEGAS | NV | 89128 | | 5/14/2015 | $7,580.25 | USD |
| UNITED HEALTH CARE | 2724 N. TENAYA WAY | | LAS VEGAS | NV | 89128 | | 6/4/2015 | $294,582.71 | USD |
| UNITED PACIFIC ENERGY | 425 WEST PLUMB LANE | | RENO | NV | 89509-3766 | | 6/5/2015 | $7,080.70 | USD |
| UNITED PACIFIC ENERGY | 425 WEST PLUMB LANE | | RENO | NV | 89509-3766 | | 4/2/2015 | $8,638.30 | USD |
| UNITED PACIFIC ENERGY | 425 WEST PLUMB LANE | | RENO | NV | 89509-3766 | | 4/9/2015 | $8,300.55 | USD |
| UNITED PACIFIC ENERGY | 425 WEST PLUMB LANE | | RENO | NV | 89509-3766 | | 5/21/2015 | $6,834.65 | USD |
| UNITED PACIFIC ENERGY | 425 WEST PLUMB LANE | | RENO | NV | 89509-3766 | | 6/17/2015 | $6,169.13 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 3/26/2015 | $6,968.92 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 4/2/2015 | $4,666.24 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 4/9/2015 | $6,101.42 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 4/16/2015 | $10,853.36 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 4/23/2015 | $6,723.19 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 4/30/2015 | $8,959.96 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 5/14/2015 | $4,347.68 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 5/21/2015 | $10,305.24 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 5/28/2015 | $1,965.05 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 6/4/2015 | $7,660.22 | USD |
| UNITED RENTALS INC. | 3521 NORTH RANCHO DRIVE | | LAS VEGAS | NV | 89130 | | 6/11/2015 | $2,700.07 | USD |
| UNITED RENTALS INC. | 4533 ANDREWS ST | | N. LAS VEGAS | NV | 89081 | | 3/26/2015 | $2,207.77 | USD |
| UNITED RENTALS INC. | 4533 ANDREWS ST | | N. LAS VEGAS | NV | 89081 | | 4/2/2015 | $9,077.77 | USD |
| UNITED RENTALS INC. | 4533 ANDREWS ST | | N. LAS VEGAS | NV | 89081 | | 4/9/2015 | $2,207.77 | USD |
| UNITED RENTALS INC. | 4533 ANDREWS ST | | N. LAS VEGAS | NV | 89081 | | 4/16/2015 | $448.56 | USD |
| UNITED RENTALS INC. | 4533 ANDREWS ST | | N. LAS VEGAS | NV | 89081 | | 4/30/2015 | $2,023.96 | USD |
| UNITED RENTALS INC. | 4533 ANDREWS ST | | N. LAS VEGAS | NV | 89081 | | 5/14/2015 | $2,563.34 | USD |
| UNITED RENTALS INC. | 4533 ANDREWS ST | | N. LAS VEGAS | NV | 89081 | | 5/21/2015 | $5,847.52 | USD |
| UNITED RENTALS INC. | 4533 ANDREWS ST | | N. LAS VEGAS | NV | 89081 | | 5/28/2015 | $2,194.84 | USD |
| UNITED RENTALS INC. | 4533 ANDREWS ST | | N. LAS VEGAS | NV | 89081 | | 6/4/2015 | $2,023.96 | USD |
| UNITED STATES PLASTIC CORP. | 1390 NEUBRECHT RD | | LIMA | OH | 45801 | | 3/26/2015 | $207.24 | USD |
| UNITED STATES PLASTIC CORP. | 1390 NEUBRECHT RD | | LIMA | OH | 45801 | | 4/9/2015 | $4,300.13 | USD |
| UNITED STATES PLASTIC CORP. | 1390 NEUBRECHT RD | | LIMA | OH | 45801 | | 4/16/2015 | $778.12 | USD |
| UNITED STATES PLASTIC CORP. | 1390 NEUBRECHT RD | | LIMA | OH | 45801 | | 4/30/2015 | $805.79 | USD |
| UNITED STATES PLASTIC CORP. | 1390 NEUBRECHT RD | | LIMA | OH | 45801 | | 5/21/2015 | $852.84 | USD |
| UNITED STATES PLASTIC CORP. | 1390 NEUBRECHT RD | | LIMA | OH | 45801 | | 5/28/2015 | $55.81 | USD |
| UNITED STATES PLASTIC CORP. | 1390 NEUBRECHT RD | | LIMA | OH | 45801 | | 6/11/2015 | $2,696.64 | USD |
| UNITED STEEL WORKERS | P.O. BOX 644485 | | PITTSBURGH | PA | 15264 | | 4/2/2015 | $22,855.92 | USD |
| UNITED STEEL WORKERS | P.O. BOX 644485 | | PITTSBURGH | PA | 15264 | | 4/23/2015 | $28,636.70 | USD |
| UNITED STEEL WORKERS | P.O. BOX 644485 | | PITTSBURGH | PA | 15264 | | 5/28/2015 | $23,406.57 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 3/26/2015 | $49,140.04 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 3/30/2015 | $129,377.87 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 4/2/2015 | $56,759.50 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 4/6/2015 | $104,323.28 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 4/9/2015 | $80,092.87 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 4/13/2015 | $36,499.99 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 4/16/2015 | $55,537.12 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 4/20/2015 | $19,380.62 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 4/30/2015 | $1,814.40 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 5/4/2015 | $29,673.35 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 5/7/2015 | $110,058.74 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 5/11/2015 | $360.00 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 5/21/2015 | $49,557.29 | USD |
| UNIVAR USA, INC. | 2600 SOUTH GARFIELD AVE | | COMMERCE | CA | 90040 | | 6/11/2015 | $2,833.09 | USD |
| UNIVERSITY OF NEVADA, LV | 4505 MARYLAND PARKWAY | | LAS VEGAS | NV | 89154 | | 4/23/2015 | $23,138.48 | USD |
| UPS | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | | 4/2/2015 | $121.09 | USD |
| UPS | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | | 4/9/2015 | $427.98 | USD |
| UPS | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | | 4/16/2015 | $293.84 | USD |
| UPS | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | | 4/23/2015 | $361.73 | USD |
| UPS | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | | 4/30/2015 | $270.78 | USD |
| UPS | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | | 5/4/2015 | $330.26 | USD |
| UPS | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | | 5/14/2015 | $1,340.02 | USD |
| UPS | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | | 5/21/2015 | $342.65 | USD |
| UPS | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | | 6/4/2015 | $378.89 | USD |
| UPS | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | | 6/11/2015 | $265.22 | USD |
| UPS / UPS SCS DALLAS | P.O. BOX 730900 | | DALLAS | TX | 75373 | | 5/28/2015 | $878.82 | USD |
| UPS / UPS SCS DALLAS | P.O. BOX 730900 | | DALLAS | TX | 75373 | | 6/11/2015 | $232.15 | USD |
| US DEPARTMENT OF TREASURY | PO BOX 790390 | | ST. LOUIS | MO | 63179 | | 4/16/2015 | $2,845.00 | USD |
| US DEPT OF HOMELAND SECURITY | 301 7TH STREET, SOUTHWEST | | WASHINGTON | DC | 20407 | | 4/23/2015 | $325.00 | USD |
| US DEPT OF HOMELAND SECURITY | 301 7TH STREET, SOUTHWEST | | WASHINGTON | DC | 20407 | | 4/23/2015 | $290.00 | USD |
| US DEPT OF HOMELAND SECURITY | 301 7TH STREET, SOUTHWEST | | WASHINGTON | DC | 20407 | | 4/23/2015 | $1,500.00 | USD |
| VALIN CORPORATION | 1701 E. EDINGER AVE., BLDG J | | SANTA ANA | CA | 92705 | | 5/28/2015 | $4,433.62 | USD |
| VANDENBULKE | 35 AVENUE MONTEREY | | | | 2163 | LUXEMBOURG | 6/19/2015 | $13,127.70 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| VENTURE ENGINEERING & CONSTRUC | 5512 S. FORT APACHE ROAD # 100 | | LAS VEGAS | NV | 89148 | | 3/26/2015 | $37,214.80 | USD |
| VENTURE ENGINEERING & CONSTRUC | 5512 S. FORT APACHE ROAD # 100 | | LAS VEGAS | NV | 89148 | | 4/9/2015 | $13,417.93 | USD |
| VENTURE ENGINEERING & CONSTRUC | 5512 S. FORT APACHE ROAD # 100 | | LAS VEGAS | NV | 89148 | | 4/23/2015 | $8,544.10 | USD |
| VENTURE ENGINEERING & CONSTRUC | 5512 S. FORT APACHE ROAD # 100 | | LAS VEGAS | NV | 89148 | | 5/14/2015 | $93,775.00 | USD |
| VENTURE ENGINEERING & CONSTRUC | 5512 S. FORT APACHE ROAD # 100 | | LAS VEGAS | NV | 89148 | | 5/28/2015 | $38,567.10 | USD |
| VENTURE ENGINEERING & CONSTRUC | 5512 S. FORT APACHE ROAD # 100 | | LAS VEGAS | NV | 89148 | | 6/11/2015 | $17,280.00 | USD |
| VEOLIA WATER NORTH AMERICA | 4760 WORLD HOUSTON PKWY | | HOUSTON | TX | 77032 | | 4/16/2015 | $426,871.63 | USD |
| VEOLIA WATER NORTH AMERICA | 4760 WORLD HOUSTON PKWY | | HOUSTON | TX | 77032 | | 5/14/2015 | $191,000.00 | USD |
| VEOLIA WATER NORTH AMERICA | 4760 WORLD HOUSTON PKWY | | HOUSTON | TX | 77032 | | 5/21/2015 | $235,511.65 | USD |
| VERIZON WIRELESS | P.O. BOX 660108 | | DALLAS | TX | 75266 | | 4/16/2015 | $9,153.77 | USD |
| VERIZON WIRELESS | P.O. BOX 660108 | | DALLAS | TX | 75266 | | 4/20/2015 | $1,618.31 | USD |
| VERIZON WIRELESS | P.O. BOX 660108 | | DALLAS | TX | 75266 | | 5/19/2015 | $4,669.54 | USD |
| VERIZON WIRELESS | P.O. BOX 660108 | | DALLAS | TX | 75266 | | 5/21/2015 | $13,369.38 | USD |
| VTI SECURITY | 751 PINE RIDGE ROAD | | GOLDEN | CO | 80403 | | 3/26/2015 | $135.02 | USD |
| VTI SECURITY | 751 PINE RIDGE ROAD | | GOLDEN | CO | 80403 | | 4/16/2015 | $1,000.13 | USD |
| VTI SECURITY | 751 PINE RIDGE ROAD | | GOLDEN | CO | 80403 | | 6/4/2015 | $1,123.42 | USD |
| VTI SECURITY | 751 PINE RIDGE ROAD | | GOLDEN | CO | 80403 | | 6/17/2015 | $1,553.02 | USD |
| VWR INTERNATIONAL, LLC | 100 MATSONFORD RD, STE 200 | | RANDOR | PA | 19087 | | 3/26/2015 | $890.07 | USD |
| VWR INTERNATIONAL, LLC | 100 MATSONFORD RD, STE 200 | | RANDOR | PA | 19087 | | 4/2/2015 | $927.16 | USD |
| VWR INTERNATIONAL, LLC | 100 MATSONFORD RD, STE 200 | | RANDOR | PA | 19087 | | 4/9/2015 | $4,676.31 | USD |
| VWR INTERNATIONAL, LLC | 100 MATSONFORD RD, STE 200 | | RANDOR | PA | 19087 | | 4/16/2015 | $580.02 | USD |
| VWR INTERNATIONAL, LLC | 100 MATSONFORD RD, STE 200 | | RANDOR | PA | 19087 | | 4/23/2015 | $2,075.65 | USD |
| VWR INTERNATIONAL, LLC | 100 MATSONFORD RD, STE 200 | | RANDOR | PA | 19087 | | 4/30/2015 | $191.53 | USD |
| VWR INTERNATIONAL, LLC | 100 MATSONFORD RD, STE 200 | | RANDOR | PA | 19087 | | 5/14/2015 | $191.46 | USD |
| VWR INTERNATIONAL, LLC | 100 MATSONFORD RD, STE 200 | | RANDOR | PA | 19087 | | 5/28/2015 | $2,528.59 | USD |
| VWR INTERNATIONAL, LLC | 100 MATSONFORD RD, STE 200 | | RANDOR | PA | 19087 | | 6/11/2015 | $3,010.41 | USD |
| WAITE, HENDICOTT | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $1,455.64 | USD |
| WALKER TOWING | 2398 SILVER WOLF DRIVE | | HENDERSON | NV | 89011 | | 5/14/2015 | $310.00 | USD |
| WALKER TOWING | 2398 SILVER WOLF DRIVE | | HENDERSON | NV | 89011 | | 6/4/2015 | $325.00 | USD |
| WALLENTINE, TERRY | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/17/2015 | $4,451.51 | USD |
| WALLENTINE, TERRY | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/11/2015 | $2,024.88 | USD |
| WALMART STORES, INC. | C/O BANK OF AMERICA P.O. BOX 60982 | | ST. LOUIS | MO | 63160 | | 3/26/2015 | $2,368.62 | USD |
| WALMART STORES, INC. | C/O BANK OF AMERICA P.O. BOX 60982 | | ST. LOUIS | MO | 63160 | | 4/30/2015 | $1,999.51 | USD |
| WALMART STORES, INC. | C/O BANK OF AMERICA P.O. BOX 60982 | | ST. LOUIS | MO | 63160 | | 6/4/2015 | $1,111.27 | USD |
| WALTERS, THOMAS RICHARD | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/11/2015 | $662.30 | USD |
| WALTERS, THOMAS RICHARD | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 6/17/2015 | $3,015.26 | USD |
| WATER MOVERS | 311 WEST UTAH AVE. | | LAS VEGAS | NV | 89102 | | 3/26/2015 | $14,347.58 | USD |
| WATER MOVERS | 311 WEST UTAH AVE. | | LAS VEGAS | NV | 89102 | | 4/2/2015 | $13,978.65 | USD |
| WATER MOVERS | 311 WEST UTAH AVE. | | LAS VEGAS | NV | 89102 | | 4/9/2015 | $3,489.20 | USD |
| WATER MOVERS | 311 WEST UTAH AVE. | | LAS VEGAS | NV | 89102 | | 4/16/2015 | $964.99 | USD |
| WATER MOVERS | 311 WEST UTAH AVE. | | LAS VEGAS | NV | 89102 | | 4/23/2015 | $21,253.84 | USD |
| WATER MOVERS | 311 WEST UTAH AVE. | | LAS VEGAS | NV | 89102 | | 4/30/2015 | $19,217.83 | USD |
| WATER MOVERS | 311 WEST UTAH AVE. | | LAS VEGAS | NV | 89102 | | 5/21/2015 | $2,749.03 | USD |
| WATER MOVERS | 311 WEST UTAH AVE. | | LAS VEGAS | NV | 89102 | | 5/28/2015 | $31,298.18 | USD |
| WATER MOVERS | 311 WEST UTAH AVE. | | LAS VEGAS | NV | 89102 | | 6/4/2015 | $714.00 | USD |
| WEIGNER, CHARLES | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $3,213.06 | USD |
| WEIR SLURRY GROUP, INC. | 2701 South Stoughton Road | | Madison | WI | 53716 | | 4/23/2015 | $23,088.80 | USD |
| WEIR SLURRY GROUP, INC. | 2701 South Stoughton Road | | Madison | WI | 53716 | | 4/23/2015 | $42,240.00 | USD |
| WEIR SLURRY GROUP, INC. | 2701 South Stoughton Road | | Madison | WI | 53716 | | 4/23/2015 | $51,040.00 | USD |
| WEIR SLURRY GROUP, INC. | 2701 South Stoughton Road | | Madison | WI | 53716 | | 4/23/2015 | $42,240.00 | USD |
| WEIR SLURRY GROUP, INC. | 2701 South Stoughton Road | | Madison | WI | 53716 | | 5/28/2015 | $9,121.91 | USD |
| WEIR SLURRY GROUP, INC. | 2701 South Stoughton Road | | Madison | WI | 53716 | | 5/28/2015 | $57,834.00 | USD |
| WEIR SLURRY GROUP, INC. | 2701 South Stoughton Road | | Madison | WI | 53716 | | 5/28/2015 | $23,230.00 | USD |
| WEIR SLURRY GROUP, INC. | 2701 South Stoughton Road | | Madison | WI | 53716 | | 4/2/2015 | $413.97 | USD |
| WEIR SLURRY GROUP, INC. | 2701 South Stoughton Road | | Madison | WI | 53716 | | 6/11/2015 | $36,972.74 | USD |
| WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET,MAC F4031-050 | | DES MOINES | IA | 50309 | | 3/26/2015 | $9,078.21 | USD |
| WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET,MAC F4031-050 | | DES MOINES | IA | 50309 | | 3/30/2015 | $986.86 | USD |
| WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET,MAC F4031-050 | | DES MOINES | IA | 50309 | | 4/30/2015 | $9,343.68 | USD |
| WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET,MAC F4031-050 | | DES MOINES | IA | 50309 | | 5/4/2015 | $759.25 | USD |
| WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET,MAC F4031-050 | | DES MOINES | IA | 50309 | | 6/8/2015 | $812.40 | USD |
| Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | | 4/13/2015 | $7,938.30 | USD |
| Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | | 5/11/2015 | $20,770.19 | USD |
| Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | | 6/1/2015 | $80.59 | USD |
| Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | | 6/11/2015 | $9,216.84 | USD |
| WELLS FARGO BANK, NATIONAL ASS | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485 | | 4/8/2015 | $152,690.28 | USD |
| WELLS FARGO BANK, NATIONAL ASS | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485 | | 5/8/2015 | $154,720.90 | USD |
| WELLS FARGO BANK, NATIONAL ASS | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485 | | 6/8/2015 | $134,823.79 | USD |
| WELLS FARGO BANK, NATIONAL ASS | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485 | | 6/15/2015 | $18,500.00 | USD |
| WELLS FARGO BANK, NATIONAL ASS | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485 | | 5/30/2015 | $31,250.00 | USD |
| WESTERN LAND SERVICES, INC. | 1100 CONRAD INDUSTRIAL DR. | | LUDINGTON | MI | 49431 | | 4/6/2015 | $615.10 | USD |
| WESTERN LAND SERVICES, INC. | 1100 CONRAD INDUSTRIAL DR. | | LUDINGTON | MI | 49431 | | 6/8/2015 | $2,970.74 | USD |
| WINTERHAWK CONSULTING, LLC | 1643 WILLIAMSBURG SQUARE | | LAKELAND | FL | 33803 | | 4/6/2015 | $1,760.00 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 3/26/2015 | $23,956.65 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 4/2/2015 | $5,550.62 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 4/9/2015 | $5,149.82 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 4/16/2015 | $2,657.31 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 4/23/2015 | $16,944.00 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 4/30/2015 | $1,363.73 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 5/14/2015 | $5,375.81 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 5/21/2015 | $2,516.05 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address 1 | Address 2 | City | State | ZIP | Country | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 5/28/2015 | $13,111.73 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 6/4/2015 | $3,059.68 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 6/11/2015 | $8,298.80 | USD |
| WINZER CORPORATION | P.O. BOX 891447 | | TEMECULA | CA | 92589 | | 6/17/2015 | $13,296.79 | USD |
| WOLF, DONALD | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/16/2015 | $2,005.17 | USD |
| WORKIVA | 2900 University Blvd | | AMES | IA | 50010 | | 4/27/2015 | $1,614.60 | USD |
| WORKIVA | 2900 University Blvd | | AMES | IA | 50010 | | 5/4/2015 | $6,658.74 | USD |
| WORKIVA | 2900 University Blvd | | AMES | IA | 50010 | | 5/26/2015 | $1,242.00 | USD |
| WRIGHT, JESSICA | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/23/2015 | $2,436.00 | USD |
| WRIGHT, JESSICA | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | 4/30/2015 | $2,192.00 | USD |
| XEROX CORPORATION | 1303 RIDGEVIEW DR. | | LEWISVILLE | TX | 75057 | | 4/6/2015 | $1,105.51 | USD |
| XEROX CORPORATION | 1303 RIDGEVIEW DR. | | LEWISVILLE | TX | 75057 | | 4/13/2015 | $524.57 | USD |
| XEROX CORPORATION | 1303 RIDGEVIEW DR. | | LEWISVILLE | TX | 75057 | | 5/4/2015 | $555.17 | USD |
| XEROX CORPORATION | 1303 RIDGEVIEW DR. | | LEWISVILLE | TX | 75057 | | 6/1/2015 | $1,159.52 | USD |
| YOKOGAWA CORP OF AMERICA | C/O RM CONTROLS, INC. 2363 TELLER | | NEWBURY PARK | CA | 91320 | | 3/26/2015 | $1,613.20 | USD |
| YOKOGAWA CORP OF AMERICA | C/O RM CONTROLS, INC. 2363 TELLER | | NEWBURY PARK | CA | 91320 | | 4/9/2015 | $2,562.60 | USD |
| YOKOGAWA CORP OF AMERICA | C/O RM CONTROLS, INC. 2363 TELLER | | NEWBURY PARK | CA | 91320 | | 4/16/2015 | $8,073.57 | USD |
| YOKOGAWA CORP OF AMERICA | C/O RM CONTROLS, INC. 2363 TELLER | | NEWBURY PARK | CA | 91320 | | 4/23/2015 | $7,118.35 | USD |
| YOKOGAWA CORP OF AMERICA | C/O RM CONTROLS, INC. 2363 TELLER | | NEWBURY PARK | CA | 91320 | | 4/30/2015 | $1,080.56 | USD |
| YOKOGAWA CORP OF AMERICA | C/O RM CONTROLS, INC. 2363 TELLER | | NEWBURY PARK | CA | 91320 | | 5/14/2015 | $3,171.00 | USD |
| YOKOGAWA CORP OF AMERICA | C/O RM CONTROLS, INC. 2363 TELLER | | NEWBURY PARK | CA | 91320 | | 5/21/2015 | $5,790.41 | USD |
| YOKOGAWA CORP OF AMERICA | C/O RM CONTROLS, INC. 2363 TELLER | | NEWBURY PARK | CA | 91320 | | 5/28/2015 | $667.72 | USD |
| YOKOGAWA CORP OF AMERICA | C/O RM CONTROLS, INC. 2363 TELLER | | NEWBURY PARK | CA | 91320 | | 6/4/2015 | $1,613.20 | USD |
| YOKOGAWA CORP OF AMERICA | C/O RM CONTROLS, INC. 2363 TELLER | | NEWBURY PARK | CA | 91320 | | 6/11/2015 | $5,708.94 | USD |
| YOUNG CONAWAY STARGATT | RODNEY SQUARE 1000 N KING STREET | | WILMINGTON | DE | 19801 | | 4/15/2015 | $100,000.00 | USD |
| YOUNG CONAWAY STARGATT | RODNEY SQUARE 1000 N KING STREET | | WILMINGTON | DE | 19801 | | 6/11/2015 | $100,000.00 | USD |
| YOUNG CONAWAY STARGATT | RODNEY SQUARE 1000 N KING STREET | | WILMINGTON | DE | 19801 | | 6/15/2015 | $74,961.50 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 3/26/2015 | $21,243.29 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 4/2/2015 | $276.40 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 4/6/2015 | $3,353.13 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 4/16/2015 | $9,589.79 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 4/23/2015 | $5,890.30 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 4/30/2015 | $1,132.34 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 5/7/2015 | $4,752.10 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 5/14/2015 | $933.25 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 5/21/2015 | $501.86 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 5/28/2015 | $1,611.94 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 6/4/2015 | $4,114.77 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 6/11/2015 | $2,893.00 | USD |
| YRC (RDWY) | P.O. Box 471 | | Akron | OH | 44309 | | 6/17/2015 | $2,080.21 | USD |
| | | | | | | | **Total:** | $89,741,087.38 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Relationship to Debtor | Purpose of Payment | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brian T. Dolan (303166) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Expense Reimbursement | 6/25/2014 to 6/24/2015 | $9,311.00 | USD |
| Brian T. Dolan (303166) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Directors Fees - Cash and Equity | 6/25/2014 to 6/24/2015 | $144,226.00 | USD |
| Charles R. Henry (303167) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Expense Reimbursement | 6/25/2014 to 6/24/2015 | $6,284.00 | USD |
| Charles R. Henry (303167) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Directors Fees - Cash and Equity | 6/25/2014 to 6/24/2015 | $142,226.00 | USD |
| Doug Jackson (200625) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President | Expense Reimbursement | 6/25/2014 to 6/24/2015 | $10,349.00 | USD |
| Doug Jackson (200625) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President | Payroll | 6/25/2014 to 6/24/2015 | $493,047.00 | USD |
| Doug Jackson (200625) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President | Employer Retirement Plan Contributions | 6/25/2014 to 6/24/2015 | $13,273.00 | USD |
| Doug Jackson (200625) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President | Medical Benefits | 6/25/2014 to 6/24/2015 | $15,490.00 | USD |
| Doug Jackson (200625) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President | Other Benefits | 6/25/2014 to 6/24/2015 | $0.00 | USD |
| Industrial Minerals LLC | 121 King St. W, Suite 1740 | | Toronto | ON | M5H 3T9 | Canada | Affiliate | | 9/2014 | $4,517.00 | USD |
| Industrial Minerals S.a.r.l. (Co. 44) | | | | | | | Affiliate | | 1/2015 | $20,000.00 | USD |
| Industrial Minerals S.a.r.l. (Co. 44) | | | | | | | Affiliate | | 5/2015 | $20,000.00 | USD |
| James J. Jackson (303507) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Expense Reimbursement | 6/25/2014 to 6/24/2015 | $50,157.00 | USD |
| James J. Jackson (303507) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Directors Fees - Cash and Equity | 6/25/2014 to 6/24/2015 | $145,875.00 | USD |
| Jim Allen | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Senior Vice President of Finance and Treasurer | Expense Reimbursement | 6/25/2014 to 6/24/2015 | $2,689.00 | USD |
| Jim Allen | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Senior Vice President of Finance and Treasurer | Payroll | 6/25/2014 to 6/24/2015 | $434,339.00 | USD |
| Jim Allen | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Senior Vice President of Finance and Treasurer | Employer Retirement Plan Contributions | 6/25/2014 to 6/24/2015 | $11,162.00 | USD |
| Jim Allen | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Senior Vice President of Finance and Treasurer | Medical Benefits | 6/25/2014 to 6/24/2015 | $16,300.00 | USD |
| Jim Allen | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Senior Vice President of Finance and Treasurer | Other Benefits | 6/25/2014 to 6/24/2015 | $2,305.00 | USD |
| John Graell Moore/Molibdenos Y Metales (303183/303146) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Expense Reimbursement | 6/25/2014 to 6/24/2015 | $48,998.00 | USD |
| John Graell Moore/Molibdenos Y Metales (303183/303146) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Directors Fees - Cash and Equity | 6/25/2014 to 6/24/2015 | $72,264.00 | USD |
| Kevin Johnson (200630) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President and General Counsel | Expense Reimbursement | 6/25/2014 to 6/24/2015 | $1,549.00 | USD |
| Kevin Johnson (200630) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President and General Counsel | Payroll | 6/25/2014 to 6/24/2015 | $555,244.00 | USD |
| Kevin Johnson (200630) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President and General Counsel | Employer Retirement Plan Contributions | 6/25/2014 to 6/24/2015 | $13,188.00 | USD |
| Kevin Johnson (200630) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President and General Counsel | Medical Benefits | 6/25/2014 to 6/24/2015 | $11,473.00 | USD |
| Kevin Johnson (200630) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President and General Counsel | Other Benefits | 6/25/2014 to 6/24/2015 | $2,549.00 | USD |
| Kevin Morris (200674) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President of Rare Metals, Executive Vice President of Administration | Expense Reimbursement | 6/25/2014 to 6/24/2015 | $80,279.00 | USD |
| Kevin Morris (200674) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President of Rare Metals, Executive Vice President of Administration | Payroll | 6/25/2014 to 6/24/2015 | $408,910.00 | USD |
| Kevin Morris (200674) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President of Rare Metals, Executive Vice President of Administration | Employer Retirement Plan Contributions | 6/25/2014 to 6/24/2015 | $12,203.00 | USD |
| Kevin Morris (200674) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President of Rare Metals, Executive Vice President of Administration | Medical Benefits | 6/25/2014 to 6/24/2015 | $16,108.00 | USD |
| Kevin Morris (200674) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Executive Vice President of Rare Metals, Executive Vice President of Administration | Other Benefits | 6/25/2014 to 6/24/2015 | $369.00 | USD |
| Magnequench (Korat) Co., Ltd (Co. 36) | Suranaree Industrial Zone | | Muang Dist | | 30000 | Thailand | Affiliate | | 7/2014 | $9,498.00 | USD |
| Magnequench (Korat) Co., Ltd (Co. 36) | Suranaree Industrial Zone | | Muang Dist | | 30000 | Thailand | Affiliate | | 9/2014 | $6,777.00 | USD |
| Magnequench (Korat) Co., Ltd (Co. 36) | Suranaree Industrial Zone | | Muang Dist | | 30000 | Thailand | Affiliate | | 10/2014 | $3,895.00 | USD |
| Magnequench (Korat) Co., Ltd (Co. 36) | Suranaree Industrial Zone | | Muang Dist | | 30000 | Thailand | Affiliate | | 11/2014 | $43,298.00 | USD |
| Magnequench (Korat) Co., Ltd (Co. 36) | Suranaree Industrial Zone | | Muang Dist | | 30000 | Thailand | Affiliate | | 12/2014 | $1,048.00 | USD |
| Magnequench (Korat) Co., Ltd (Co. 36) | Suranaree Industrial Zone | | Muang Dist | | 30000 | Thailand | Affiliate | | 2/2015 | $3,297.00 | USD |
| Magnequench (Korat) Co., Ltd (Co. 36) | Suranaree Industrial Zone | | Muang Dist | | 30000 | Thailand | Affiliate | | 3/2015 | $4,164.00 | USD |
| Mark S. Kristoff/Traxys North America (302839) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Expense Reimbursement | 6/25/2014 to 6/24/2015 | $16,556.00 | USD |
| Mark S. Kristoff/Traxys North America (302839) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Directors Fees - Cash and Equity | 6/25/2014 to 6/24/2015 | $67,161.00 | USD |
| Michael Schwarzkopf/Plansee Holding (303191) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Expense Reimbursement | 6/25/2014 to 6/24/2015 | $10,821.00 | USD |
| Michael Schwarzkopf/Plansee Holding (303191) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Directors Fees - Cash and Equity | 6/25/2014 to 6/24/2015 | $72,264.00 | USD |
| Molycorp Advanced Water Technologies, LLC (Co. 48) | | | | | | | Affiliate | | 3/2015 | $5,000.00 | USD |
| Molycorp Chemicals & Oxides (Co. 11) | 121 King St. W, Suite 1740 | | Toronto | ON | M5H 3T9 | Canada | Affiliate | | 10/2014 | $5,000,000.00 | USD |
| Molycorp Chemicals & Oxides (Co. 11) | 121 King St. W, Suite 1740 | | Toronto | ON | M5H 3T9 | Canada | Affiliate | | 6/2014 | $694,770.00 | USD |
| Molycorp Chemicals & Oxides (Co. 11) | 121 King St. W, Suite 1740 | | Toronto | ON | M5H 3T9 | Canada | Affiliate | | 6/2015 | $60,703.00 | USD |
| Molycorp Luxembourg Holding (Co. 40) | | | | | | | Affiliate | | 1/2015 | $25,000.00 | USD |
| Molycorp Luxembourg Holding (Co. 40) | | | | | | | Affiliate | | 5/2015 | $30,000.00 | USD |
| Molycorp Rare Metals Korea Inc. (Co. 13) | 38, Hyeongoksandan-ro | 94beon-gil, Pyeongtaek-si | Gyeonggi-do | | 451-831 | Korea | Affiliate | | 7/2014 | $3,683.00 | USD |
| Molycorp Rare Metals Korea Inc. (Co. 13) | 38, Hyeongoksandan-ro | 94beon-gil, Pyeongtaek-si | Gyeonggi-do | | 451-831 | Korea | Affiliate | | 9/2014 | $3,683.00 | USD |
| Molycorp Rare Metals Korea Inc. (Co. 13) | 38, Hyeongoksandan-ro | 94beon-gil, Pyeongtaek-si | Gyeonggi-do | | 451-831 | Korea | Affiliate | | 12/2014 | $30,165.00 | USD |
| Molycorp Rare Metals Korea Inc. (Co. 13) | 38, Hyeongoksandan-ro | 94beon-gil, Pyeongtaek-si | Gyeonggi-do | | 451-831 | Korea | Affiliate | | 2/2015 | $3,683.00 | USD |
| Molycorp Rare Metals Korea Inc. (Co. 13) | 38, Hyeongoksandan-ro | 94beon-gil, Pyeongtaek-si | Gyeonggi-do | | 451-831 | Korea | Affiliate | | 5/2015 | $5,583.00 | USD |
| Molycorp, Inc. (Co. 24) | | | | | | | Affiliate | | 6/2014 | $3,737,500.00 | USD |
| Molycorp, Inc. (Co. 24) | | | | | | | Affiliate | | 10/2014 | $52,008,200.00 | USD |
| Molycorp, Inc. (Co. 24) | | | | | | | Affiliate | | 12/2014 | $4,328,089.00 | USD |
| Molycorp, Inc. (Co. 24) | | | | | | | Affiliate | | 3/2015 | $38,326,871.00 | USD |
| Molycorp, Inc. (Co. 24) | | | | | | | Affiliate | | 5/2015 | $3,000,000.00 | USD |
| Russell D. Ball (303169) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Expense Reimbursement | 6/25/2014 to 6/24/2015 | $6,021.00 | USD |
| Russell D. Ball (303169) | c/o Molycorp, Inc. | 5619 DTC Parkway Ste 1000 | Greenwood Village | CO | 80111 | | Director | Directors Fees - Cash and Equity | 6/25/2014 to 6/24/2015 | $126,782.00 | USD |
| Zibo Jiahua Advanced Material Resources Co. Ltd. | Linzi Nan Wang, Zibo | | Shandong | | 255400 | China | Affiliate | | 9/2014 | $792,000.00 | USD |
| Zibo Jiahua Advanced Material Resources Co. Ltd. | Linzi Nan Wang, Zibo | | Shandong | | 255400 | China | Affiliate | | 11/2014 | $80,000.00 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Relationship to Debtor | Purpose of Payment | Dates of Payments | Amount Paid | USD/CAD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zibo Jiahua Advanced Material Resources Co. Ltd. | Linzi Nan Wang, Zibo | | Shandong | | 255400 | China | Affiliate | | 12/2014 | $80,000.00 | USD |
| | | | | | | | | | **Total:** | $111,351,196.00 | USD |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 9 - Payments related to debtor counseling or bankruptcy made within 1 year preceding commencement of this case

| Name of Payee | Address1 | Address2 | City | State | Zip | Country | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|---|---|---|
| ALIXPARTNERS | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 3/3/2015 | $250,000.00 |
| ALIXPARTNERS | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 4/28/2015 | $472,085.00 |
| ALIXPARTNERS | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 5/14/2015 | $250,000.00 |
| ALIXPARTNERS | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 5/22/2015 | $543,425.36 |
| ALIXPARTNERS | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 6/4/2015 | $405,317.64 |
| ALIXPARTNERS | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 6/8/2015 | $500,000.00 |
| ALIXPARTNERS | 2000 TOWN CENTER, SUITE 2400 | | SOUTHFIELD | MI | 48075 | | 6/19/2015 | $591,362.29 |
| JONES DAY | PO BOX 7805 | Ben Franklin Station | WASHINGTON | DC | 20044 | | 3/16/2015 | $750,000.00 |
| JONES DAY | PO BOX 7805 | Ben Franklin Station | WASHINGTON | DC | 20044 | | 4/1/2015 | $332,665.72 |
| JONES DAY | PO BOX 7805 | Ben Franklin Station | WASHINGTON | DC | 20044 | | 4/1/2015 | $522,428.55 |
| JONES DAY | PO BOX 7805 | Ben Franklin Station | WASHINGTON | DC | 20044 | | 4/28/2015 | $745,481.70 |
| JONES DAY | PO BOX 7805 | Ben Franklin Station | WASHINGTON | DC | 20044 | | 5/19/2015 | $439,108.12 |
| JONES DAY | PO BOX 7805 | Ben Franklin Station | WASHINGTON | DC | 20044 | | 6/8/2015 | $295,102.14 |
| JONES DAY | PO BOX 7805 | Ben Franklin Station | WASHINGTON | DC | 20044 | | 6/8/2015 | $289,518.77 |
| JONES DAY | PO BOX 7805 | Ben Franklin Station | WASHINGTON | DC | 20044 | | 6/18/2015 | $665,126.55 |
| JONES DAY | PO BOX 7805 | Ben Franklin Station | WASHINGTON | DC | 20044 | | 6/23/2015 | $506,604.82 |
| MILLER BUCKFIRE | 601 LEXINGTON AVE 22ND FLOOR | | NEW YORK | NY | 10022 | | 1/16/2015 | $200,000.00 |
| MILLER BUCKFIRE | 601 LEXINGTON AVE 22ND FLOOR | | NEW YORK | NY | 10022 | | 1/30/2015 | $175,000.00 |
| MILLER BUCKFIRE | 601 LEXINGTON AVE 22ND FLOOR | | NEW YORK | NY | 10022 | | 3/25/2015 | $175,000.00 |
| MILLER BUCKFIRE | 601 LEXINGTON AVE 22ND FLOOR | | NEW YORK | NY | 10022 | | 3/25/2015 | $183,184.88 |
| MILLER BUCKFIRE | 601 LEXINGTON AVE 22ND FLOOR | | NEW YORK | NY | 10022 | | 4/28/2015 | $180,580.00 |
| MILLER BUCKFIRE | 601 LEXINGTON AVE 22ND FLOOR | | NEW YORK | NY | 10022 | | 6/4/2015 | $189,220.60 |
| MILLER BUCKFIRE | 601 LEXINGTON AVE 22ND FLOOR | | NEW YORK | NY | 10022 | | 6/18/2015 | $219,717.26 |
| PRIME CLERK | 830 THIRD AVENUE | | NEW YORK | NY | 10022 | | 4/21/2015 | $25,000.00 |
| PRIME CLERK | 830 THIRD AVENUE | | NEW YORK | NY | 10022 | | 5/19/2015 | $5,678.00 |
| PRIME CLERK | 830 THIRD AVENUE | | NEW YORK | NY | 10022 | | 6/17/2015 | $18,671.00 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | RODNEY SQUARE 1000 N KING STREET | | WASHINGTON | DC | 19801 | | 4/15/2015 | $100,000.00 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | RODNEY SQUARE 1000 N KING STREET | | WASHINGTON | DC | 19801 | | 6/15/2015 | $74,961.50 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | RODNEY SQUARE 1000 N KING STREET | | WASHINGTON | DC | 19801 | | 6/11/2015 | $100,000.00 |
| | | | | | | | **Total:** | $9,205,239.90 |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 10a - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferee | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|
| Daido Steel Co., Ltd. | 1-10, Higashisakura 1-chome, Higashi-ku, | Nagoya, A | | | $42,088.00 | | $42,088.00 | Molycorp Minerals, LLC sold and transferred its shares (30%) in Intermetallics Japan Corporation to Daido Steel Co., Ltd. on March 25, 2015 for $784,772.00. |
| OCM MLYCo CTB Ltd. | c/o Oaktree Capital Management, L.P. | 333 South Grand Avenue, 28th Floor | Los Angeles | CA | $90,071.00 | Creditor | 9/11/2014 | In connection with the Oaktree financing, Molycorp Minerals, LLC granted to the Oaktree affiliate security interests in certain equipment located at its Mountain Pass facility used in the processing of rare earths. |
| OCM MLYCo CTB Ltd. | c/o Oaktree Capital Management, L.P. | 333 South Grand Avenue, 28th Floor | Los Angeles | CA | $90,071.00 | Creditor | 9/11/2014 | In connection with the Oaktree financing, Molycorp Minerals, LLC sold to the Oaktree affiliate certain equipment. |
| OCM MLYCo CTB Ltd. | c/o Oaktree Capital Management, L.P. | 333 South Grand Avenue, 28th Floor | Los Angeles | CA | $90,071.00 | Creditor | 9/11/2014 | On May 25, 2012, Molycorp Minerals LLC entered into a security agreement and pledged shares in certain of its subsidiaries to Wells Fargo Bank, N.A. in its capacity as collateral agent, in connection with the transaction pursuant to which the 10% Senior Secured Notes due 2020 were issued (the "Security Agreement and Pledge").  On September 11, 2014, OCM MLYCo CTB Ltd., Wells Fargo Bank, N.A. and the Debtor, among other parties, executed a collateral agency joinder pursuant to which OCM MLYCo CTB Ltd. obtained an interest in the liens granted by the Security Agreement and Pledge, which interest is *pari passu* with the interest of the indenture trustee for the 10% Senior Notes due 2020. |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 17a - Environmental Information: sites for which the debtor has received notice in writing by a governmental unit

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Lahontan Regional Water Quality Control Board : 14440 Civic Drive, Suite 200, Victorville, CA 92392 | 1/29/2013 | Water Board Order No. R6V-2010-0047          California Water Code, section 13050 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | United States EPA Region IX, 75 Hawthorne St. San Francisco, CA 94105 | 7/17/2013 | Title 22 CCR, and RCRA 40 CFR |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | San Bernardino County Fire Dept., Hazardous Materials Division: South E St., San Bernardino, Ca 92415 | 8/7/2013 | CCR 66265.31 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 8/29/2013 | MDAQMD Rule 201 and 203 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Lahontan Regional Water Quality Control Board : 14440 Civic Drive, Suite 200, Victorville, CA 92392 | 10/10/2013 | WDR R6V-2010-0047, Section  III A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Lahontan Regional Water Quality Control Board : 14440 Civic Drive, Suite 200, Victorville, CA 92392 | 12/20/2013 | WDR R6V-2005-0011, WDR Sections I.B.3 and I.B.4 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Lahontan Regional Water Quality Control Board : 14440 Civic Drive, Suite 200, Victorville, CA 92392 | 12/24/2013 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Lahontan Regional Water Quality Control Board : 14440 Civic Drive, Suite 200, Victorville, CA 92392 | 4/7/2014 | WDR R6V-2010-0047, Section  III A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 7/29/2014 | In-Use Off-Road Diesel Vehicle Regulation; CCR Title 13, Division 3, Chapter 9, Article 4.8 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Lahontan Regional Water Quality Control Board : 14440 Civic Drive, Suite 200, Victorville, CA 92392 | 11/20/2014 | WDR R6V-2005-0011, Sections I.B.3, and I.B.4 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 4/14/2015 | California Health and Safety Code, Section 43150, et seq. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 1/15/2013 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 2/28/2013 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 3/14/2013 | Water Board Order No. R6V-2005-0011, WDRs I.B.3 and I.B.4. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 5/28/2013 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 6/17/2013 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 7/31/2013 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 8/8/2013 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 8/14/2013 | Water Board Order No. R6V-2005-0011, WDRs I.B.3 and I.B.4. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 9/19/2013 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 9/20/2013 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 9/22/2013 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 10/7/2013 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 10/9/2013 | WDR R6V-2010-0047, Section II.A.5,6,7, and WDR  III.A.1 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 12/4/2013 | Water board Order No. R6V-2005-0011 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 12/5/2013 | Water Board Order No. R6V-2005-0011, WDR II.A.1. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 12/6/2013 | Water Board Order No. R6V-2005-0011 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 12/14/2013 | Water Board Order No. R6V-2005-0011, WDR II.A.1. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 12/14/2013 | Water Board Order No. R6V-2005-0011, WDR II.A.1. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 1/2/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 1/14/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 1/20/2014 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 2/27/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 4/4/2014 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 4/23/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 5/1/2014 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 6/4/2014 | Boarde Order No. R6V-2010-0047, WDR II.A.6 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 6/8/2014 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 6/24/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 7/2/2014 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 7/21/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 7/28/2014 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 8/6/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 10/27/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 11/17/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 12/14/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 12/18/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 12/19/2014 | Water Board Order No. R6V-2005-0011, WDR II.A.1. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 1/12/2015 | Water Board Order No. R6V-2005-0011, WDR II.A.1. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 1/15/2015 | Water Board Order No. R6V-2005-0011, WDR II.A.1. and I.A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 1/20/2015 | Water Board Order No. R6V-2005-0011, WDR II.A.1. |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 1/28/2015 | Water Board Order No. R6V-2010-0047, WDR II.A.6. and A.7 |
| Mountain Pass Mine: 67750 Bailey Rd. Mountain Pass, CA 92371 | Mohave Desert Air Quality Management District: 14306 Park Ave., Victorville, CA 92392 USA | 3/2/2015 | Water Board Order No. R6V-2005-0011, WDR II.A.1. |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 17b - Environmental Information:  sites for which the debtor has provided notice to a governmental unit

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law | Substance |
|---|---|---|---|---|
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 1/2/2014 | **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1**: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7**: "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | Brine Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA, 95811 USA | 1/8/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Diesel Fuel |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 1/14/2014 | **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1**: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7**: "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | Brine Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA, 95811 USA | 1/17/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Leach Liquor/Slurry |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA, 95811 USA | 1/18/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Leach Liquor |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA, 95811 USA | 1/20/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Leach Liquor |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA, 95811 USA | 1/28/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Dissolution Liquor |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 17b - Environmental Information: sites for which the debtor has provided notice to a governmental unit

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law | Substance |
|---|---|---|---|---|
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 2/28/2014 | State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7:** "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | Recovery Well Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services:** 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA, 95811 USA | 3/11/2014 | State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7:** "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | Regen Solution |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 4/4/2014 | State Water Quality Control Board: Board Order No. R6V-2010-0047, Section II.6: "Discharge of waste execpt to the authorized dispoal sites is prohibited" and **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Reclaim Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 4/21/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Con Slurry |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services:** 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA, 95811 USA | 4/21/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | SX I Raff |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 4/23/2014 | State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7:** "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | Recovery Well Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services:** 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA, 95811 USA | 4/30/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | SX C Preg |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 5/5/2014 | State Water Quality Control Board: Board Order No. R6V-2010-0047, Section II.6: "Discharge of waste execpt to the authorized dispoal sites is prohibited" and **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Reclaim Water |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 17b - Environmental Information:  sites for which the debtor has provided notice to a governmental unit

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law | Substance |
|---|---|---|---|---|
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 5/8/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Leach Liquor |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Mojave Desert Air Quality Management District**: 14306 Park Ave., Victorville CA 92392 USA | 5/12/2014 | MDAQMD Rule 430 | Soda Ash |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 5/20/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Leach Liquor |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 6/2/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | HCl |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 6/9/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section II.6:** "Discharge of waste execpt to the authorized disposal sites is prohibited" and **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Reclaim Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 6/24/2014 | **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1:** "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7:** "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | Pond D Brine Waste Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 7/2/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | HCl |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 7/3/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section II.6:** "Discharge of waste execpt to the authorized disposal sites is prohibited" and **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Reclaim Water |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 17b - Environmental Information:  sites for which the debtor has provided notice to a governmental unit

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law | Substance |
|---|---|---|---|---|
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 7/9/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section II.6**: "Discharge of waste execpt to the authorized dispoal sites is prohibited" and **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Reclaim Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 7/11/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | La Carbonate Baghouse Dust |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 7/14/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Leach Filtrate |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 7/23/2014 | **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1**: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7**: "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | 204 Brine WasteWater |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 7/31/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | HCl and Rain Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Mojave Desert Air Quality Management District**: 14306 Park Ave., Victorville CA 92392 USA | 8/1/2014 | MDAQMD Rule 401 & 430 | Oxalic Acid Dust |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 8/5/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | SX I Organic |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 8/7/2014 | **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1**: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7**: "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | Brine Waste Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Mojave Desert Air Quality Management District**: 14306 Park Ave., Victorville CA 92392 USA | 8/15/2014 | MDAQMD Rule 430 | Soda Ash |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 17b - Environmental Information:  sites for which the debtor has provided notice to a governmental unit

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law | Substance |
|---|---|---|---|---|
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 9/8/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | HCl |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Mojave Desert Air Quality Management District**: 14306 Park Ave., Victorville CA 92392 USA | 9/16/2014 | MDAQMD Rule 430 | Soda Ash |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 10/2/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | HCl |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Mojave Desert Air Quality Management District**: 14306 Park Ave., Victorville CA 92392 USA | 10/9/2014 | MDAQMD Rule 430 | CHP out of Nox Compliance |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 10/3/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Soda Ash Solution |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 10/14/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | SX I Feed |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 10/23/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | 32% Caustic |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 10/29/2014 | **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1:** "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7:** "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | Brine Process Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 10/30/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Leach Filtrate |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 11/6/2014 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1:** "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Hydraulic Fluid |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 17b - Environmental Information:  sites for which the debtor has provided notice to a governmental unit

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law | Substance |
|---|---|---|---|---|
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 11/18/2014 | State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7**: "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | V-Sep Concentrate Brine |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Mojave Desert Air Quality Management District**: 14306 Park Ave., Victorville CA 92392 USA | 11/24/2014 | MDAQMD Rule 430 | CHP Hourly Nox exceedance |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 12/10/2014 | State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Leach Liquor |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Mojave Desert Air Quality Management District**: 14306 Park Ave., Victorville CA 92392 USA | 12/10/2014 | MDAQMD Rule 401 & 430 | Lime |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Two agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA and 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA | 12/12/2014 | State Water Quality Control Board: Water Quality Order No. 97-10-DWQ, Section A.1: "The direct or indirect discharge of any wastewater to surface waters or surface water drainage courses is prohibited."; **State Water Quality Control Board: Water Quality Order No. 97-10-DWQ, Section A.2**: "The treatment and disposal of wastes at the facility shall not cause pollution, contamination, or nuisance as definedin CWC Section 13050."; and **State Water Quality Control Board: Water Quality Order No. 97-10-DWQ, Section A.4**: "Bypass or overflow of treated or untreated waste is prohibited." | Domestic Sewaage |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 12/14/2014 | State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | HCl |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 12/15/2014 | State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Spent Scrubber Solution |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 12/18/2014 | State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7**: "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | V-Sep Concentrate Brine |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 17b - Environmental Information:  sites for which the debtor has provided notice to a governmental unit

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law | Substance |
|---|---|---|---|---|
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 12/19/2014 | State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7**: "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | 204 TK BrineWaste Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA, 95811 USA | 1/4/2015 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | HCl and Water mixture |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 1/12/2015 | State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7**: "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | Recovery Well Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Two agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA and 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA | 1/14/2015 | State Water Quality Control Board: Water Quality Order No. 97-10-DWQ, Section A.2: "The treatment and disposal of wastes at the facility shall not cause pollution, contamination, or nuisance as definedin CWC Section 13050."; and State Water Quality Control Board: Water Quality Order No. 97-10-DWQ, Section A.4: "Bypass or overflow of treated or untreated waste is prohibited." | Domestic Sewage |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 1/15/2015 | State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7**: "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | BrineWaste Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 1/20/2015 | State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and **State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7**: "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | low pH Brine Waste Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 1/22/2015 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Caustic Crack Slurry |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Mojave Desert Air Quality Management District**: 14306 Park Ave., Victorville CA 92392 USA | 1/28/2015 | MDAQMD Rule 430 | Soda Ash |

In re Molycorp Minerals, LLC
Case No. 15-11371
SOFA 17b - Environmental Information:  sites for which the debtor has provided notice to a governmental unit

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law | Substance |
|---|---|---|---|---|
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Lahontan Regional Water Quality Control Board - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 1/28/2015 | State Water Quality Control Board: Board Order No. R6V-2010-0047, Section II.6: "Discharge of waste execpt to the authorized dispoal sites is prohibited" and State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Tailings Slurry and Reclaim Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. Lahontan Regional Water Quality Control Board - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. California Office of Emergency Services: 1743 Miro Way, Rialto CA 92376 USA; 3. San Bernardino County Fire Department: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 2/22/2015 | State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Column 40 Resin |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. Lahontan Regional Water Quality Control Board - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. California Office of Emergency Services: 1743 Miro Way, Rialto CA 92376 USA; 3. San Bernardino County Fire Department: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 2/26/2015 | State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | SX H Feed |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Lahontan Regional Water Quality Control Board - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA | 3/2/2015 | State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.1: "There shall be no discharge, bypass, or diversion of wastewater from the collection, conveyance, or disposal facilities to adjacent land areas or surface waters ." and State Water Quality Control Board: Board Order No. R6V-205-0011, Section II.A.7: "The discharger shall not cause a pollution, or threatened pollution, as defined in Section 13050 of the California Water Code." | 204 Brine Waste Water |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. Lahontan Regional Water Quality Control Board - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. California Office of Emergency Services: 1743 Miro Way, Rialto CA 92376 USA; 3. San Bernardino County Fire Department: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 3/3/2015 | State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Acidic Rare Earth Chloride Solution |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. Lahontan Regional Water Quality Control Board - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. California Office of Emergency Services: 1743 Miro Way, Rialto CA 92376 USA; 3. San Bernardino County Fire Department: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 3/11/2015 | State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Water and HCl mixture |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Mojave Desert Air Quality Management District: 14306 Park Ave., Victorville CA 92392 USA | 3/30/2015 | MDAQMD Rule 430 | CHP Hourly Nox exceedance |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Mojave Desert Air Quality Management District: 14306 Park Ave., Victorville CA 92392 USA | 4/17/2015 | MDAQMD Rule 430 | CHP Hourly Nox exceedance |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Mojave Desert Air Quality Management District: 14306 Park Ave., Victorville CA 92392 USA | 4/30/2015 | MDAQMD Rule 430 | CHP Hourly Nox exceedance |

In re Molycorp Minerals, LLC

Case No. 15-11371

SOFA 17b - Environmental Information:  sites for which the debtor has provided notice to a governmental unit

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law | Substance |
|---|---|---|---|---|
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Two agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA and 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA | 5/27/2015 | **State Water Quality Control Board: Water Quality Order No. 97-10-DWQ, Section A.2**: "The treatment and disposal of wastes at the facility shall not cause pollution, contamination, or nuisance as definedin CWC Section 13050."; and **State Water Quality Control Board: Water Quality Order No. 97-10-DWQ, Section A.4**: "Bypass or overflow of treated or untreated waste is prohibited." | Water and Sewage mixture |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Mojave Desert Air Quality Management District**: 14306 Park Ave., Victorville CA 92392 USA | 6/2/2015 | MDAQMD Rule 401 & 430 | Soda Ash |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | Three agencies were notified as follows:  1. **Lahontan Regional Water Quality Control Board** - 14440 Civic Drive, Suite 200, Victorville CA 92392 760-241-6583 USA; 2. **California Office of Emergency Services**: 1743 Miro Way, Rialto CA 92376 USA; 3. **San Bernardino County Fire Department**: California State Warning Center 630 Sequoia Pacific Blvd., MS 31 Sacramento, CA 95811 USA | 6/10/2015 | **State Water Quality Control Board: Board Order No. R6V-2010-0047, Section III.A.1**: "The discharge shall not cause a pollution, or threaten pollution as defined in the California Water Code (CWC), section 13050." | Acidic Rare Earth Chloride Solution |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Mojave Desert Air Quality Management District**: 14306 Park Ave., Victorville CA 92392 USA | 6/15/2015 | MDAQMD Rule 430 | Soda Ash |
| Mountain Pass Mine - 67750 Bailey Rd, Mountain Pass, CA 92366, United States | **Mojave Desert Air Quality Management District**: 14306 Park Ave., Victorville CA 92392 USA | 6/24/2015 | MDAQMD Rule 401 & 430 | NdPr Oxide |