UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re Molycorp, Inc., *et al.*, Debtors[1]

Case No. 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | X |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements* | | X | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | X |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

*Only foreign bank statements are attached.

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

April 28, 2016
Date

Michael F. Doolan
Printed Name of Authorized Individual

Executive Vice President and Chief Financial Officer
Title of Authorized Individual

[1]  For the entirety of the period subject to this report (March 2016), 21 bankruptcy cases were jointly administered together through Case No. 15-11357 (CSS).  For this reason, these 21 Debtors' March monthly operating reports are presented together, as in past months.

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re Molycorp, Inc., et al., Debtors
Case No. 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

| Debtors | Molycorp Minerals LLC | Magnequench International Inc | Molycorp Metals & Alloys | Molycorp Rare Metals (Utah) Inc. | Molycorp Minerals Canada ULC | Molycorp Chemical & Oxide Inc. | Molycorp Inc. | Magnequench Ltd. | NEO International Corp. | Molycorp Rare Metals Holding Inc. | MCP Canada Ltd Partnership | Molycorp Luxembourg Hldgs Sarl | MCP Exchangeco Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 15-11371 | 15-11360 | 15-11369 | 15-11373 | 15-11370 | 15-11367 | 15-11357 | 15-11361 | 15-11374 | 15-11372 | 15-11365 | 15-11368 | 15-11366 |
| Country | USA | USA | USA | USA | Canada | USA | USA | Barbados | Barbados | USA | Canada | Luxembourg | Canada |
| USD in 000s | | | | | | | | | | | | | |
| **Operating Activity** | | | | | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | | | | | |
| Resources | 239 | - | - | - | - | - | - | - | - | - | - | - | - |
| Rare Metals | - | - | - | 257 | - | - | - | - | - | - | - | - | - |
| Magnetic Materials & Alloys | - | 2,564 | 1,233 | - | - | - | - | - | - | - | - | - | - |
| Chemicals & Oxides | - | - | - | - | - | 3,205 | - | - | - | - | - | - | - |
| Other receipts | 23 | - | - | 39 | 25 | 12 | - | 1 | - | - | 1 | - | - |
| **Total Operating Cash Receipts** | 262 | 2,564 | 1,233 | 295 | 25 | 3,218 | - | 1 | - | - | 1 | - | - |
| **Cash Disbursements** | | | | | | | | | | | | | |
| Payroll | (5,401) | (510) | (266) | (115) | (1,059) | (358) | - | - | (90) | - | (34) | - | - |
| Contract labor | (207) | - | - | - | - | - | - | - | - | - | - | - | - |
| Raw material payments | - | - | - | (136) | (17) | - | - | - | - | - | - | - | - |
| Reagents & chemicals | - | (42) | - | - | - | - | - | - | - | - | - | - | - |
| Transportation & shipping | (24) | (8) | - | (1) | - | - | - | - | - | - | - | - | - |
| Other production costs | (58) | - | (91) | (7) | (44) | - | - | - | - | - | - | - | - |
| Repairs & maintenance (non-CapEx) | (44) | - | - | (2) | (7) | - | - | - | - | - | - | - | - |
| Professional fees | (1,640) | (8) | - | - | - | - | (66) | - | - | - | - | - | - |
| Rent and operating leases | - | (5) | - | - | (65) | - | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | (810) | (19) | - | - | - | - | (165) | - | - | - | - | - | - |
| Utilities | (119) | - | - | (4) | (21) | - | - | - | - | - | - | - | - |
| Other disbursements | (80) | (16) | (94) | (7) | (279) | (211) | - | (0) | (36) | - | (2) | - | - |
| **Total Operating Cash Disbursements** | (8,382) | (607) | (451) | (273) | (1,492) | (568) | (231) | (0) | (126) | - | (36) | - | - |
| **Net Cash Flow - Operating** | (8,120) | 1,957 | 782 | 23 | (1,468) | 2,649 | (231) | 1 | (126) | - | (34) | - | - |
| **Intercompany** | | | | | | | | | | | | | |
| Net intercompany - operating | 10,500 | (1,353) | - | (297) | 282 | (7,216) | (10,344) | - | - | - | 2,368 | - | - |
| Net intercompany - debt & equity | - | (1,073) | - | - | (12) | - | 1,073 | - | - | - | - | - | - |
| Net investment & JV funding | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Intercompany** | 10,500 | (2,426) | - | (297) | 271 | (7,216) | (9,271) | - | - | - | 2,368 | - | - |
| **Non-Operating Activity** | | | | | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | | | | | |
| 3rd-party loan proceeds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset sales & other receipts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Cash Receipts** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Disbursements** | | | | | | | | | | | | | |
| 3rd-party loan repayments | (2,635) | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | - | - | - | - | - | - | (3,196) | - | - | - | - | - | - |
| Capital expenditures | (31) | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital lease & other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reorganization professional fees | - | - | - | - | - | - | (5,765) | - | - | - | - | - | - |
| **Total Non-Operating Cash Disbursements** | (2,666) | - | - | - | - | - | (8,961) | - | - | - | - | - | - |
| **Net Cash Flow - Non-Operating** | (2,666) | - | - | - | - | - | (8,961) | - | - | - | - | - | - |
| **Total Net Increase (Decrease) in Cash** | (286) | (468) | 782 | (274) | (1,197) | (4,566) | (18,463) | 1 | (126) | - | 2,334 | - | - |
| **Beginning Cash Balance - Book** | 584 | 13,928 | 1,470 | 3,440 | 3,062 | 20,285 | 45,927 | 148 | 269 | 976 | 5,202 | 10 | 6 |
| Total cash receipts | 262 | 2,564 | 1,233 | 295 | 25 | 3,218 | - | 1 | - | - | 1 | - | - |
| Total cash disbursements | (11,048) | (607) | (451) | (273) | (1,492) | (568) | (9,192) | (0) | (126) | - | (36) | - | - |
| Net intercompany | 10,500 | (2,426) | - | (297) | 271 | (7,216) | (9,271) | - | - | - | 2,368 | - | - |
| **Ending Cash Balance - Book - Debtors** | 298 | 13,460 | 2,252 | 3,166 | 1,865 | 15,719 | 27,464 | 149 | 143 | 976 | 7,536 | 10 | 6 |
| **DISBURSEMENTS SOLELY FOR PURPOSE OF CALCULATING U.S. TRUSTEE QUARTERLY FEES:** | | | | | | | | | | | | | |
| Total Cash Disbursements (Excluding Reorg Pro Fees) | (11,048) | (6,013) | (451) | (589) | (1,519) | (6,111) | (3,427) | (0) | (126) | - | (3,018) | - | - |
| Allocated - Reorganization Professional Fees | (1,972) | (1,073) | (80) | (105) | (271) | (1,091) | (612) | (0) | (22) | - | (539) | - | - |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | (13,020) | (7,086) | (531) | (695) | (1,790) | (7,202) | (4,039) | (0) | (148) | - | (3,557) | - | - |

**In re** Molycorp, Inc., et al., Debtors
**Case No.** 15-11357 (CSS)
**Reporting Period:** March 1 - March 31, 2016

| Debtors<br>Case No.<br>Country<br>USD in 000s | MCP Callco ULC<br>15-11363<br>Canada | Industrial Minerals LLC<br>15-11358<br>USA | Magnequench Inc.<br>15-11359<br>USA | MCP Canada Holdings ULC<br>15-11364<br>Canada | PP IV Mountain Pass II Inc.<br>15-11376<br>USA | PP IV Mountain Pass I Inc<br>15-11375<br>USA | RCF IV Speedwagon Inc.<br>15-11377<br>USA | Molycorp Advanced Water Technologies LLC<br>15-11362<br>USA | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Operating Activity** | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | |
| Resources | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    239 |
| Rare Metals | - | - | - | - | - | - | - | - | 257 |
| Magnetic Materials & Alloys | - | - | - | - | - | - | - | - | 3,797 |
| Chemicals & Oxides | - | - | - | - | - | - | - | - | 3,205 |
| Other receipts | - | - | - | - | - | - | - | - | 101 |
| **Total Operating Cash Receipts** | - | - | - | - | - | - | - | - | 7,599 |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | - | - | - | - | - | - | - | - | (7,832) |
| Contract labor | - | - | - | - | - | - | - | - | (207) |
| Raw material payments | - | - | - | - | - | - | - | - | (136) |
| Reagents & chemicals | - | - | - | - | - | - | - | - | (59) |
| Transportation & shipping | - | - | - | - | - | - | - | - | (34) |
| Other production costs | - | - | - | - | - | - | - | - | (200) |
| Repairs & maintenance (non-CapEx) | - | - | - | - | - | - | - | - | (53) |
| Professional fees | - | - | - | - | - | - | - | - | (1,714) |
| Rent and operating leases | - | - | - | - | - | - | - | - | (70) |
| Taxes | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | (994) |
| Utilities | - | - | - | - | - | - | - | - | (144) |
| Other disbursements | - | - | - | - | - | - | - | - | (724) |
| **Total Operating Cash Disbursements** | - | - | - | - | - | - | - | - | (12,166) |
| | | | | | | | | | |
| **Net Cash Flow - Operating** | - | - | - | - | - | - | - | - | (4,567) |
| | | | | | | | | | |
| **Intercompany** | | | | | | | | | |
| Net intercompany - operating | - | - | - | - | - | - | - | - | (6,059) |
| Net intercompany - debt & equity | - | - | - | - | - | - | - | - | (11) |
| Net investment & JV funding | - | - | - | - | - | - | - | - | - |
| **Net Intercompany** | - | - | - | - | - | - | - | - | (6,071) |
| | | | | | | | | | |
| **Non-Operating Activity** | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | |
| 3rd-party loan proceeds | - | - | - | - | - | - | - | - | - |
| Asset sales & other receipts | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Cash Receipts** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| 3rd-party loan repayments | - | - | - | - | - | - | - | - | (2,635) |
| Interest | - | - | - | - | - | - | - | - | (3,196) |
| Capital expenditures | - | - | - | - | - | - | - | - | (31) |
| Capital lease & other | - | - | - | - | - | - | - | - | - |
| Reorganization professional fees | - | - | - | - | - | - | - | - | (5,765) |
| **Total Non-Operating Cash Disbursements** | - | - | - | - | - | - | - | - | (11,627) |
| | | | | | | | | | |
| **Net Cash Flow - Non-Operating** | - | - | - | - | - | - | - | - | (11,627) |
| | | | | | | | | | |
| **Total Net Increase (Decrease) in Cash** | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $   (22,264) |
| | | | | | | | | | |
| **Beginning Cash Balance - Book** | $    5 | $    - | $    - | $    5 | $    - | $    - | $    - | $    5 | 95,321 |
| Total cash receipts | - | - | - | - | - | - | - | - | 7,599 |
| Total cash disbursements | - | - | - | - | - | - | - | - | (23,793) |
| Net intercompany | - | - | - | - | - | - | - | - | (6,071) |
| **Ending Cash Balance - Book - Debtors** | $    5 | $    - | $    - | $    5 | $    - | $    - | $    - | $    5 | $    73,057 |

| DISBURSEMENTS SOLELY FOR PURPOSE OF CALCULATING U.S. TRUSTEE QUARTERLY FEES: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Cash Disbursements (Excluding Reorg Pro Fees) | - | - | - | - | - | - | - | - | (32,303) |
| Allocated - Reorganization Professional Fees | - | - | - | - | - | - | - | - | (5,765) |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | - | - | - | - | - | - | - | - | (38,068) |

In re Molycorp, Inc., et al., Debtors
Case No. 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.
The debtor's bank reconciliation may be substituted for this page.

| Debtor | | Molycorp Inc. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case No. | | 15-11357 | | | | | | | |
| | | Operating | | | | | Others | | |
| | | #XXXXXX8924 WF USD account | #XXX-XXXXXX-070 HSBC USD account | #XXX-XXXXXX-001 HSBC CAD account | #XXXX7147 WF Securities USD account | #XXXXXX5228 WF USD account | #XXXXXX-000 Wilmington Trust USD account | #XXXXX6000 USBank USD account | #XXXXXX4705 WF Securities USD account |
| BALANCE PER BOOKS | Foreign Currency | - | - | 5,260.36 | - | - | - | - | - |
| | USD or USD equivalent | $ 1,086,070.07 | $ 5,063.04 | $ 4,045.19 | $ 7,001,455.74 | $ 40,614.00 | $ 18,299,600.68 | $ 250,000.00 | $ 1,758,242.00 |
| | | | | | | | | | |
| BANK BALANCE | | 31-Mar-16 1,086,070.07 | 31-Mar-16 5,063.04 | 31-Mar-16 5,260.36 | 31-Mar-16 7,001,455.74 | 31-Mar-16 40,614.00 | 31-Mar-16 18,299,600.68 | 31-Mar-16 250,000.00 | 31-Mar-16 1,758,242.00 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | - | - | - | - | - | - | - | - |
| OTHER (ATTACH EXPLANATION) | | | | - | | - | | | |
| ADJUSTED BANK BALANCE IN FOREIGN CURRENCY* | | | | 5,260.36 | | | | | |
| ADJUSTED BANK BALANCE IN USD * | | 1,086,070.07 | 5,063.04 | 4,045.19 | 7,001,455.74 | 40,614.00 | 18,299,600.68 | 250,000.00 | 1,758,242.00 |
| * Adjusted bank balance must equal | | | | | | | | | |
| balance per books | | | | | | | | | |
| | | | | | | | | | |
| DEPOSITS IN TRANSIT | | Date Amount | Date Amount | Date Amount | Date Amount | Date Amount | Date Amount | Date Amount | Date Amount |
| | | | | | | | | | |
| | | | | | | | | | |
| CHECKS OUTSTANDING | | Ck. # Amount | Ck. # Amount | Ck. # Amount | Ck. # Amount | Ck. # Amount | Ck. # Amount | Ck. # Amount | Ck. # Amount |
| | | | | | | | | | |
| OTHER | | Explanation Amount | Explanation Amount | Explanation Amount | Explanation Amount | Explanation Amount | Explanation Amount | Explanation Amount | Explanation Amount |

In re Molycorp, Inc., et al., Debtors
Case No. 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.
The debtor's bank reconciliation may be substituted for this page.

| Debtor | | Magnequench International, Inc. | | | | | | | | | Magnequench Limited | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | | 15-11360 Operating | | | | | | | | | 15-11361 Operating | | | | | |
| | | #XXXXXX6057 WF USD account | | #XXXXXX6462 PNC USD account | | #XXXXXX6489 PNC USD account | | #XXX9633 Sumitomo Mitsui JPY account | | #XXX8704 The Bank of Tokyo Mitsubishi Bank JPY | | #XXXXXXXX3673 RBC USD account | | #XXXXXXXX6849 RBC BBD account | | #XXXXXX0228 WF USD account |
| BALANCE PER BOOKS | Foreign Currency | | - | | - | | - | 5,749,271.00 | | 841,555.00 | | | - | | 32,328.84 | | - |
| | USD or USD equivalent | $ | 13,209,858.87 | $ | 103,246.47 | $ | 1,007.40 | $ | 51,072.85 | $ | 7,475.84 | $ | 127,976.56 | $ | 16,164.42 | $ | 5,000.00 |
| | | | | | | | | | | | | | | | | | |
| BANK BALANCE | | 31-Mar-16 | 13,219,204.04 | 31-Mar-16 | 103,246.47 | 31-Mar-16 | 1,007.40 | 31-Mar-16 | 5,749,271.00 | 31-Mar-16 | 841,555.00 | 31-Mar-16 | 127,976.56 | 31-Mar-16 | 32,328.84 | 31-Mar-16 | 5,000.00 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | (9,345.17) | | | | | | | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE IN FOREIGN CURRENCY* | | | | | | | | | 5,749,271.00 | | 841,555.00 | | | | 32,328.84 | | |
| ADJUSTED BANK BALANCE IN USD * | | | 13,209,858.87 | | 103,246.47 | | 1,007.40 | | 51,072.85 | | 7,475.84 | | 127,976.56 | | 16,164.42 | | 5,000.00 |
| * Adjusted bank balance must equal | | | | | | | | | | | | | | | | | |
| balance per books | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| DEPOSITS IN TRANSIT | | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| CHECKS OUTSTANDING | | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | 168348 | 1,128.69 | | | | | | | | | | | | | | |
| | | 168350 | 400.28 | | | | | | | | | | | | | | |
| | | 168351 | 795.00 | | | | | | | | | | | | | | |
| | | 168352 | 177.45 | | | | | | | | | | | | | | |
| | | 168353 | 825.59 | | | | | | | | | | | | | | |
| | | 168356 | 45.82 | | | | | | | | | | | | | | |
| | | 168358 | 975.00 | | | | | | | | | | | | | | |
| | | 168359 | 1,997.34 | | | | | | | | | | | | | | |
| | | 168360 | 3,000.00 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| OTHER | | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

FORM MOR-1a
(04/07)

In re Molycorp, Inc., et al., Debtors
Case No. 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.
The debtor's bank reconciliation may be substituted for this page.

| Debtor | | Molycorp Advanced Water Technologies, LLC | | MCP Calico ULC | | MCP Canada Holdings ULC | | MCP Canada Limited Partnership | | | | MCP Exchangeco Inc. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | | 15-11362 | | 15-11363 | | 15-11364 | | 15-11365 | | | | 15-11366 | |
| | | #XXXXX-8229 Operating PNC USD account | #XXXXXX5967 WF USD account | #XXXXXX5681 Operating WF USD account | | #XXXXXX5731 Operating WF USD account | | #XXXXXXXX8959 Operating RBC USD account | #XXXXXX5715 WF USD account | | | #XXXXXX5707 Operating WF USD account | |
| BALANCE PER BOOKS | Foreign Currency | - | - | - | | - | | - | - | | | - | |
| | USD or USD equivalent | $        4,867.03 | $            - | $      5,000.00 | | $      5,000.00 | | $   110,030.63 | $  7,425,473.55 | | | $     5,960.00 | |
| | | | | | | | | | | | | | |
| BANK BALANCE | | 31-Mar-16   4,867.03 | 31-Mar-16       - | 31-Mar-16     5,000.00 | | 31-Mar-16     5,000.00 | | 31-Mar-16    110,030.63 | 31-Mar-16   7,425,473.55 | | | 31-Mar-16    5,960.00 | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | - | - | | - | | | | | | | - |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | - | - | | - | | - | | | | | - |
| OTHER (ATTACH EXPLANATION) | | | - | - | | - | | | | | | | - |
| ADJUSTED BANK BALANCE IN FOREIGN CURRENCY* | | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE IN USD * | | | 4,867.03 | - | | 5,000.00 | | 5,000.00 | 110,030.63 | | | 7,425,473.55 | 5,960.00 |
| * Adjusted bank balance must equal | | | | | | | | | | | | | |
| balance per books | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| DEPOSITS IN TRANSIT | | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| CHECKS OUTSTANDING | | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| OTHER | | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

FORM MOR-1a
(04/07)

In re Molycorp, Inc., et.al., Debtors
Case No. 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.
The debtor's bank reconciliation may be substituted for this page.

| Debtor | | Molycorp Chemicals & Oxides, Inc. | | Molycorp Luxembourg Holdings S.a.r.l | Molycorp Metals & Alloys, Inc. | | Molycorp Minerals Canada ULC (Toronto) | | |
|---|---|---|---|---|---|---|---|---|---|
| Case No. | | 15-11367 Operating | | 15-11368 Operating | 15-11369 Operating | | 15-11370 Operating | | |
| | | #XXXXXX6065 WF USD account | #XXXXXX-9969 PNC USD account | #XXXXXXXXXXXXXXXX XXX 3010 ING USD account | #XXXXXX6077 WF USD account | #XXXXXX5961 WF USD account | #XXXXXXX7180 RBC CAD account | #XXXXXXX6849 RBC USD account | #XXXXXX5723 WF USD account |
| BALANCE PER BOOKS | Foreign Currency | - | - | - | - | - | 1,126,629.56 | | |
| | USD or USD equivalent | $ 15,694,190.36 | $ 16,185.42 | $ 9,990.91 | $ 2,277,600.94 | $ - | $ 866,371.55 | $ 6,014.88 | $ 64,884.96 |
| BANK BALANCE | | 31-Mar-16 $ 15,709,315.14 | 31-Mar-16 16,185.42 | 31-Mar-16 9,990.91 | 31-Mar-16 2,277,600.94 | - | 31-Mar-16 1,131,789.42 | 31-Mar-16 7,144.88 | 31-Mar-16 64,884.96 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | - | | - | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | (15,124.78) | | - | | - | (5,159.86) | (1,130.00) | - |
| OTHER (ATTACH EXPLANATION) | | | | | - | - | | | |
| ADJUSTED BANK BALANCE IN FOREIGN CURRENCY* | | | | | | - | 1,126,629.56 | | |
| ADJUSTED BANK BALANCE IN USD * | | 15,694,190.36 | 16,185.42 | 9,990.91 | 2,277,600.94 | - | 866,371.55 | 6,014.88 | 64,884.96 |

* Adjusted bank balance must equal balance per books

| DEPOSITS IN TRANSIT | | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |

| CHECKS OUTSTANDING | | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ch. # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5178 | $ 5,592.60 | | | | | | | | | 17679 | 235.28 | 1781 | 1,130.00 | | |
| | | 5179 | $ 1,182.00 | | | | | | | | | 17722 | 1,479.20 | | | | |
| | | 5180 | $ 2,934.89 | | | | | | | | | 17723 | 160.00 | | | | |
| | | 5181 | $ 4,598.42 | | | | | | | | | 17719 | 1,383.12 | | | | |
| | | 5182 | $ 816.87 | | | | | | | | | 17720 | 565.00 | | | | |
| | | | | | | | | | | | | 17721 | 1,337.26 | | | | |

| OTHER | | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |

In re Molycorp, Inc., et al., Debtors
Case No.: 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.
The debtor's bank reconciliation may be substituted for this page.

| Debtor | | Molycorp Minerals Canada ULC (Peterborough) | | | | | Molycorp Minerals, LLC | | | | | | Molycorp Rare Metals Holdings, Inc. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | | **15-11370** | | | | | **15-11371** | | | | | | **15-11372** | |
| | | Operating | | | | Other | | Operating | | | | | | Operating | |
| | | #XXX-610-5 RBC CAD account | | #XXX-143-4 RBC USD account | | #XXXXXXXX-610-5 RBC GIC USD account | | #XXXXXX8908 WF USD account | | #XXXXXXXX5461 Swedbank EURO account | | #XXXXXXXX5461 Swedbank USD account | | #XXXXXX5959 WF USD account |
| **BALANCE PER BOOKS** | Foreign Currency | | 271,401.37 | | - | | 500,000.00 | | | | 146,132.08 | | - | | - |
| | USD or USD equivalent | $ | 208,706.07 | $ | 341,493.36 | $ | 384,497.08 | $ | 973,419.47 | $ | 166,304.86 | $ | 4,000.00 | $ | 976,231.76 |
| | | | | | | | | | | | | | | | |
| BANK BALANCE | | 31-Mar-16 | 319,424.89 | 31-Mar-16 | 341,493.36 | 31-Mar-16 | 500,000.00 | 31-Mar-16 | 916.00 | 31-Mar-16 | 146,132.08 | 31-Mar-16 | 4,000.00 | 31-Mar-16 | 976,231.76 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | 1,156,397.17 | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | (48,023.52) | | - | | - | | (187,753.04) | | | | | | - |
| OTHER (ATTACH EXPLANATION) | | | | | | | | | 3,859.34 | | | | | | |
| ADJUSTED BANK BALANCE IN FOREIGN CURRENCY* | | | 271,401.37 | | | | 500,000.00 | | | | 146,132.08 | | | | |
| ADJUSTED BANK BALANCE IN USD * | | | 208,706.07 | | 341,493.36 | | 384,497.08 | | 973,419.47 | | 166,304.86 | | 4,000.00 | | 976,231.76 |
| * Adjusted bank balance must equal balance per books | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **CHECKS OUTSTANDING** | | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | 18311 | 340.09 | | | | | | | | | | | | |
| | | 18312 | 1,532.45 | | | | | | | | | | | | |
| | | 18313 | 37.47 | | | | | | | | | | | | |
| | | 18314 | 3,749.58 | | | | | | | | | | | | |
| | | 18316 | 174.87 | | | | | | | | | | | | |
| | | 18317 | 1,066.77 | | | | | | | | | | | | |
| | | 18318 | 5,987.90 | | | | | | | | | | | | |
| | | 18319 | 431.89 | | | | | | | | | | | | |
| | | 18320 | 1,299.78 | | | | | | | | | | | | |
| | | 18321 | 1,525.50 | | | | | | | | | | | | |
| | | 18324 | 2,051.90 | | | | | | | | | | | | |
| | | 18325 | 331.98 | | | | | | | | | | | | |
| | | 18326 | 1,241.49 | | | | | | | | | | | | |
| | | 18327 | 311.35 | | | | | | | | | | | | |
| | | 18328 | 814.44 | | | | | | | | | | | | |
| | | 18329 | 344.03 | | | | | | | | | | | | |
| | | 18340 | 321.46 | | | | | | | | | | | | |
| | | 18341 | 6,680.33 | | | | | | | | | | | | |
| | | 18342 | 5,138.62 | | | | | | | | | | | | |
| | | 18343 | 152.21 | | | | | | | | | | | | |
| | | 18344 | 9,097.37 | | | | | | | | | | | | |
| | | 18345 | 360.51 | | | | | | | | | | | | |
| | | 18346 | 4,749.69 | | | | | | | | | | | | |
| | | 18347 | 172.62 | | | | | | | | | | | | |
| | | 18348 | 109.22 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **OTHER** | | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

FORM MOR-1a
(04/07)

**In re** Molycorp, Inc., et al., Debtors
**Case No.** 15-11357 (CSS)
**Reporting Period:** March 1 - March 31, 2016

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.
The debtor's bank reconciliation may be substituted for this page.

| Debtor | | Molycorp Rare Metals (Utah), Inc. | | Neo International Corp. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | | 15-11373 | | 15-11374 | | | | | | |
| | | Operating | | Operating | | | | | | |
| | | #XXXXXX5942 WF USD account | | #XXXXXXXXX1239 RBC BDD account | | #XXXXXXXX4715 RBC USD account | | #XXXXXX0210 WF USD account | | #XXXXXXXX3797 BoC RMB account |
| BALANCE PER BOOKS | Foreign Currency | | - | 18,990.73 | | | | | | 376,154.47 |
| | USD or USD equivalent | $ | 3,164,108.91 | $ | 9,495.38 | $ | 6,099.06 | $ | 68,995.00 | $ | 58,285.99 |
| | | | | | | | | | | |
| BANK BALANCE | | 31-Mar-16 | 3,178,174.13 | 31-Mar-16 | 18,990.73 | 31-Mar-16 | $ 6,099.06 | 31-Mar-16 | $ 68,995.00 | 31-Mar-16 | 376,154.47 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | (14,065.22) | | - | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | | | |
| ADJUSTED BANK BALANCE IN FOREIGN CURRENCY* | | | | | 18,990.73 | | | | | | 376,154.47 |
| ADJUSTED BANK BALANCE IN USD * | | | 3,164,108.91 | | $ 9,495.38 | | $ 6,099.06 | | $ 68,995.00 | | $ 58,285.99 |
| * Adjusted bank balance must equal | | | | | | | | | | |
| balance per books | | | | | | | | | | |
| | | | | | | | | | | |
| DEPOSITS IN TRANSIT | | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| CHECKS OUTSTANDING | | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | 31106 | 245.52 | | | | | | | |
| | | 31303 | 127.80 | | | | | | | |
| | | 31442 | 32.00 | | | | | | | |
| | | 31447 | 11,577.45 | | | | | | | |
| | | 31448 | 97.05 | | | | | | | |
| | | 31449 | 1,091.70 | | | | | | | |
| | | 31450 | 382.70 | | | | | | | |
| | | 31451 | 511.00 | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| OTHER | | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount | Explanation | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

In re Molycorp, Inc., et al., Debtors
Case No. 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| AlixPartners | Jun 25-Jul 31, 2015 | 477,065.56 | Molycorp Minerals LLC | WT00001614 $250,000; WT000001999 $250,000; WT000002076 $500,000; | 9/2/2015 | 439,278.40 | 37,787.16 | | |
| AlixPartners | Aug 1-Aug 31, 2015 | 294,738.89 | Molycorp Minerals LLC | WT00001614 $250,000; WT000001999 $250,000; WT00002076 $500,000; | 11/4/2015 | 270,934.40 | 23,804.49 | | |
| AlixPartners | Sep 1-Sep 30, 2015 | 289,578.48 | Molycorp Inc. | WT000002631 $104,350.23 | 12/14/2015 | 269,260.40 | 20,318.08 | | |
| AlixPartners | Oct 1-Oct 31, 2015 | 357,100.33 | Molycorp Inc. | WT000002689 | 1/4/2016 | 318,692.40 | 38,407.93 | | |
| AlixPartners | Jun 25-Sep 30,2015 (payment of holdback) | 244,868.30 | Molycorp Inc. | WT000002825 | 2/24/2016 | 244,868.30 | | | |
| AlixPartners ** | Jun 25-Sep 30,2015 (reimbursement of expenses) | (1,835.61) | Molycorp Inc. | WT000002825 | 2/24/2016 | | (1,835.61) | | |
| AlixPartners | Nov 1-Nov 30,2015 | 366,030.59 | Molycorp Inc. | WT000002848 | 3/3/2016 | 340,332.80 | 25,697.79 | | |
| AlixPartners | Dec 1-Dec 31,2015 | 337,426.65 | Molycorp Inc. | WT000002885 | 3/18/2016 | 318,892.40 | 18,534.25 | 2,202,259.10 | 162,714.09 |
| | | | | | | | | | |
| Ashby & Geddes | Jul 9-Jul 31, 2015 | 110,677.72 | Molycorp Inc. | WT000002469 | 10/22/2015 | 103,089.20 | 7,588.52 | | |
| Ashby & Geddes | Aug 1-Aug 31, 2015 | 64,754.91 | Molycorp Inc. | WT000002565 | 11/24/2015 | 59,218.46 | 5,536.45 | | |
| Ashby & Geddes | Sep 1-Sep 30, 2015 | 59,366.25 | Molycorp Inc. | WT000002629 | 12/14/2015 | 53,824.00 | 5,542.25 | | |
| Ashby & Geddes | Oct 1-Oct 31,2015 | 46,021.33 | Molycorp Inc. | WT000002764 | 2/3/2016 | 43,215.45 | 2,805.88 | | |
| Ashby & Geddes | Nov 1-Nov 30,2015 | 74,733.79 | Molycorp Inc. | WT000002804 | 2/3/2016 | 71,506.23 | 3,227.56 | | |
| Ashby & Geddes | Jul 9-Sep 30,2015 (payment of holdback) | 54,033.19 | Molycorp Inc. | WT000002804 | 2/3/2016 | 54,033.19 | | | |
| Ashby & Geddes ** | Jul 9-Sep 30,2015 (reimbursement of expense) | (720.80) | Molycorp Inc. | WT000002804 | 2/3/2016 | | (720.80) | | |
| Ashby & Geddes | Dec 1-Dec 31,2015 | 57,804.04 | Molycorp Inc. | WT000002868 | 3/11/2016 | 53,105.92 | 4,698.12 | | |
| Ashby & Geddes | Jan 1-Jan 31,2016 | 118,017.13 | Molycorp Inc. | WT000002929 | 3/31/2016 | 102,524.30 | 15,492.83 | 540,516.75 | 44,170.81 |
| | | | | | | | | | |
| Berkeley Research Group LLC | Jul 8-Jul 31, 2015 | 297,078.46 | Molycorp Inc. | WT000002472 | 10/22/2015 | 296,427.96 | 650.50 | | |
| Berkeley Research Group LLC | Sep 1-Sep 30, 2015 | 364,098.49 | Molycorp Inc. | WT000002687 | 12/31/2015 | 363,869.35 | 229.14 | | |
| Berkeley Research Group LLC | Aug 1-Aug 31, 2015 | 378,311.46 | Molycorp Inc. | WT000002701 | 1/7/2016 | 378,173.01 | 138.45 | | |
| Berkeley Research Group LLC | Jul 8-Sep 30, 2015 (payment of holdback) | 216,955.68 | Molycorp Inc. | WT000002782 | 2/12/2016 | 216,955.68 | | 1,255,426.00 | 1,018.09 |
| | | | | | | | | | |
| Direct Fee Review, LLC | Sep 8-Sep 30, 2015 | 1,584.00 | Molycorp Inc. | WT000002613 | 12/9/2015 | 1,584.00 | - | | |

**In re** Molycorp, Inc., et al., Debtors
**Case No.** 15-11357 (CSS)
**Reporting Period:** March 1 - March 31, 2016

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Direct Fee Review, LLC | Oct 1-Nov 30,2015 | 5,552.00 | Molycorp Inc. | WT000002849 | 3/3/2016 | 5,552.00 | | | |
| Direct Fee Review, LLC | Dec 1-Dec 31,2015 | 9,664.00 | Molycorp Inc. | WT000002849 | 3/3/2016 | 9,664.00 | | | |
| Direct Fee Review, LLC | Sep 8-Sep 30,2015 (payment of holdback) | 396.00 | Molycorp Inc. | WT000002849 | 3/3/2016 | 396.00 | | 17,196.00 | - |
| | | | | | | | | | |
| Jones Day | Jun 25-Jul 31, 2015 | 1,793,066.19 | Molycorp Inc. | WT 000002464 | 10/20/2015 | 1,336,777.62 | 27,881.07 | | |
| Jones Day | Aug 1-Aug 31, 2015 | 666,584.38 | Molycorp Inc. | WT000002532 | 11/17/2015 | 643,644.20 | 22,940.18 | | |
| Jones Day | Sep 1-Sep 30, 2015 | 874,940.26 | Molycorp Inc. | WT000002669 | 12/22/2015 | 866,431.60 | 8,508.66 | | |
| Jones Day | Oct 1-Oct 31,2015 | 1,034,081.96 | Molycorp Inc. | WT000002726 | 1/20/2016 | 1,023,985.00 | 10,096.96 | | |
| Jones Day | Jun 25-Sep 30,2015 (payment of holdback) | 813,280.58 | Molycorp Inc. | WT000002779 | 2/11/2016 | 813,280.58 | | | |
| Jones Day | Nov 1-Nov 30,2015 | 1,262,668.96 | Molycorp Inc. | WT000002867 | 3/11/2016 | 1,242,003.20 | 20,665.76 | | |
| Jones Day | Dec 1-Dec 31,2015 | 841,398.99 | Molycorp Inc. | WT000002884 | 3/18/2016 | 808,176.20 | 33,222.79 | 6,734,298.40 | 123,315.42 |
| | | | | | | | | | |
| KPMG | Jun 25-Jul 31, 2015 | 242,674.72 | Molycorp Minerals LLC | 11834 | 11/10/2015 | 209,889.08 | 32,785.64 | | |
| KPMG | Aug 1-Sep 30, 2015 | 800,120.85 | Molycorp Minerals LLC | WT000002682 | 12/22/2015 | 763,775.60 | 36,345.25 | | |
| KPMG | Jun 25-Sep 30,2015 (payment of holdback) | 251,664.52 | Molycorp Minerals LLC | WT000002767 | 2/3/2016 | 251,664.52 | | | |
| KPMG | Oct 1-Oct 31, 2015 | 591,575.66 | Molycorp Minerals LLC | WT000002767 | 2/3/2016 | 573,964.86 | 17,610.80 | | |
| KPMG | Nov 1-Nov 30, 2015 | 566,411.44 | Molycorp Minerals LLC | WT000002850 | 3/3/2016 | 543,943.20 | 22,468.24 | | |
| KPMG | Dec 1-Dec 31, 2015 | 699,869.72 | Molycorp Minerals LLC | 12148 | 3/15/2016 | 677,657.61 | 22,212.11 | 3,020,894.87 | 131,422.04 |
| | | | | | | | | | |
| Miller Buckfire | Jun 25-Jul 31, 2015 | 141,976.50 | Molycorp Inc. | WT000002340 | 9/3/2015 | 140,000.00 | 1,976.50 | | |
| Miller Buckfire | Jun 25-Jul 31, 2015 | 1,083,333.34 | Molycorp Inc. | WT000002383 | 9/17/2015 | 1,083,333.34 | | | |
| Miller Buckfire | Aug 1-Aug 31, 2015 | 369,606.18 | Molycorp Inc. | | | | | | |
| Miller Buckfire * | Sep 1-Sep 30, 2015 | 174,953.61 | Molycorp Inc. | WT000002588 | 12/3/2014 | 9,166.67 | 353,978.94 | | |
| Miller Buckfire | Oct 1-Oct 31, 2015 | 147,925.52 | Molycorp Inc. | WT000002801 | 2/18/2016 | 140,000.00 | 7,925.52 | | |
| Miller Buckfire | Nov 1-Nov 30, 2015 | 160,252.23 | Molycorp Inc. | WT000002811 | 2/23/2016 | 140,000.00 | 20,252.23 | | |
| Miller Buckfire | Jun 25-Sep 30,2015 (payment of holdback) | 308,125.00 | Molycorp Inc. | WT000002811 | 2/23/2016 | 308,125.00 | | | |
| Miller Buckfire ** | Jun 25-Sep 30,2015 (reimbursement of expenses) | (3,286.93) | Molycorp Inc. | WT000002811 | 2/23/2016 | | (5,486.37) | | |
| Miller Buckfire | Dec 1-Dec 31, 2015 | 176,453.23 | Molycorp Inc. | WT000002911 | 3/29/2016 | 140,000.00 | 36,453.23 | 1,960,625.01 | 415,100.05 |
| | | | | | | | | | |
| Paul Hastings LLP | Jul 8-Jul 31, 2015 | 989,152.08 | Molycorp Inc. | WT000002470 | 10/22/2015 | 968,948.00 | 20,204.08 | | |
| Paul Hastings LLP | Aug 1-Aug 31, 2015 | 878,655.81 | Molycorp Inc. | WT000002566 | 11/24/2015 | 858,962.80 | 19,693.01 | | |
| Paul Hastings LLP | Sep 1-Sep 30, 2015 | 436,962.04 | Molycorp Inc. | WT000002630 | 12/14/2015 | 416,629.69 | 20,332.35 | | |
| Paul Hastings LLP | Jul 8-Sep 30, 2015 (payment of holdback) | 554,830.32 | Molycorp Inc. | WT000002759 | 1/29/2016 | 554,830.32 | | 2,799,370.81 | 60,229.44 |
| | | | | | | | | | |

**In re** Molycorp, Inc., et al., Debtors
**Case No.** 15-11357 (CSS)
**Reporting Period:** March 1 - March 31, 2016

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| PJT Advisory Partners LP | Jul 8-Sep 30, 2015 | 312,903.22 | Molycorp Inc. | WT000002678 | 12/22/2015 | 312,903.22 | - | | |
| PJT Advisory Partners LP | Jul 8-Sep 30, 2015 (payment of holdback) | 83,225.81 | Molycorp Inc. | WT000002883 | 3/17/2016 | 83,225.81 | | | |
| PJT Advisory Partners LP | Oct 1 -Dec 31, 2015 | 360,000.00 | Molycorp Inc. | WT000002930 | 3/31/2016 | 360,000.00 | - | 756,129.03 | - |
| | | | | | | | | | |
| Prime Clerk (156c services) | Jun 25 - Jun 30, 2015 | 163,722.84 | Molycorp Minerals LLC | WT000002248 | 7/24/2015 | 11,334.00 | 152,338.84 | | |
| Prime Clerk (156c services) | Jul 1-Jul 31, 2015 | 222,699.93 | Molycorp Inc. | WT000002339 | 9/3/2015 | 46,009.00 | 176,690.93 | | |
| Prime Clerk (327a services) | Jun 25-Jul 31, 2015 | 2,468.40 | Molycorp Inc. | WT000002304 | 9/28/2015 | 2,468.40 | - | | |
| Prime Clerk (156c services) | Aug 1-Aug 31, 2015 | 161,588.40 | Molycorp Inc. | WT000002428 | 10/6/2015 | 26,017.00 | 135,571.40 | | |
| Prime Clerk (156c services) | Sep 1-Sep 30, 2015 | 107,697.33 | Molycorp Inc. | WT000002488 | 10/26/2015 | 37,050.50 | 70,646.83 | | |
| Prime Clerk (156c services) | Oct 1-Oct 31, 2015 | 62,965.75 | Molycorp Inc. | WT000002612 | 12/9/2015 | 54,381.50 | 8,584.25 | | |
| | | | | | | | | | |
| Prime Clerk (327a services) | Aug 1-Sep 30, 2015 | 23,219.20 | Molycorp Inc. | WT000002677 | 12/22/2015 | 23,219.20 | - | | |
| Prime Clerk (156c services) | Nov 1-Nov 30, 2015 | 118,279.02 | Molycorp Inc. | WT000002665 | 12/1/2015 | 23,494.00 | 94,785.02 | | |
| Prime Clerk (156c services) | Dec 1-Dec 31, 2015 | 29,078.46 | Molycorp Inc. | WT000002762 | 2/5/2016 | 19,656.66 | 9,421.80 | | |
| Prime Clerk (327a services) | Jun 25 - Sep 30, 2015 (payment of holdback) | 6,421.90 | Molycorp Inc. | WT000002832 | 2/26/2016 | 6,421.90 | | | |
| Prime Clerk (327a services) | Oct 1-Oct 31, 2015 | 1,602.00 | Molycorp Inc. | WT000002832 | 2/26/2016 | 1,602.00 | | | |
| Prime Clerk (327a services) | Nov 1-Nov 30, 2015 | 1,164.80 | Molycorp Inc. | WT000002832 | 2/26/2016 | 1,164.80 | | | |
| Prime Clerk (156c services) | Jan 1-Jan 31, 2016 | 162,870.98 | Molycorp Inc. | WT000002832 | 2/26/2016 | 52,356.30 | 110,514.68 | | |
| Prime Clerk (156c services) | Feb 1-Feb 29, 2016 | 375,746.93 | Molycorp Inc. | WT000002910 | 3/29/2016 | 35,192.35 | 340,554.58 | | |
| Prime Clerk (327a services) | Dec 1-Dec 31, 2015 | 2,683.60 | Molycorp Inc. | WT000002910 | 3/29/2016 | 2,683.60 | | 343,051.21 | 1,099,108.33 |
| | | | | | | | | | |
| Young Conway Stargatt & Taylor LLP | Jun 25-Jul 31, 2015 | 294,881.54 | Molycorp Inc. | WT000002403 | 9/28/2015 | 276,154.00 | 18,727.54 | | |
| Young Conway Stargatt & Taylor LLP | Aug 1-Aug 31, 2015 | 67,198.48 | Molycorp Minerals LLC | WT000002101 | 11/9/2015 | 57,076.80 | 10,121.68 | | |
| Young Conway Stargatt & Taylor LLP | Sep 1-Sep 30, 2015 | 73,965.47 | Molycorp Inc. | WT000002610 | 12/9/2015 | 71,355.20 | 2,610.27 | | |
| Young Conway Stargatt & Taylor LLP | Oct1-Oct 31, 2015 | 89,118.35 | Molycorp Minerals LLC | WT000002102 | 1/7/2016 | 83,664.00 | 5,454.35 | | |
| Young Conway Stargatt & Taylor LLP | Nov1-Nov 30, 2015 | 94,623.45 | Molycorp Inc. | WT000002770 | 2/4/2016 | 92,892.40 | 1,731.05 | | |
| Young Conway Stargatt & Taylor LLP | Jun 25-Sep 30, 2015(payment of holdback) | 100,845.91 | Molycorp Inc. | WT000002770 | 2/4/2016 | 100,845.91 | | | |
| Young Conway Stargatt & Taylor LLP | Dec 1-Dec 31, 2015 | 61,650.77 | Molycorp Inc. | WT000002931 | 3/31/2016 | 60,064.80 | 1,585.97 | 742,053.11 | 40,230.86 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

\* Miller Buckfire applied the Debtors' unintentional overpayment of $175,901.68 on its first fee application to the August and September fees and expenses after the filing of the applicable certificates of no objection;

\*\* Reflects a reduction of expenses allowed under the first interim fee application to expense amounts previously paid under the interim compensation order.  Difference was netted against fees due and owing.

**COMBINED DEBTORS STATEMENT OF OPERATIONS**
**MOLYCORP INC., et al., Debtors**
**FOR THE MONTH ENDED MARCH 31, 2016**

| Case No. | 15-11357 | | 15-11358 | | 15-11359 | |
|---|---|---|---|---|---|---|
| Debtor | Molycorp Inc. | | Industrial Minerals LLC | | Magnequench Inc. | |
| | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date |
| **Revenues** | | | | | | |
| External Sales - net | $ - | - | $ - | - | $ - | - |
| Sales to related parties | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - |
| | | | | | | |
| **Costs of sales** | | | | | | |
| Costs excluding depreciation and amortization | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - |
| **Gross profit (loss)** | - | - | - | - | - | - |
| | | | | | | |
| **Expenses** | | | | | | |
| General & Administrative | 104 | 11,538 | - | - | - | - |
| Sales & Marketing | - | - | - | - | - | - |
| Insiders Compensation | - | - | - | - | - | - |
| Care and Maintenance | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - |
| - Accretion expense | - | - | - | - | - | - |
| Research and development | - | - | - | - | - | - |
| Revision in estimated ARO cash flows | - | - | - | - | - | - |
| Goodwill impairment & Long lived asset | - | - | - | - | - | - |
| **Total expenses** | 104 | 11,538 | - | - | - | - |
| **Operating income (loss)** | **(104)** | **(11,538)** | **-** | **-** | **-** | **-** |
| | | | | | | |
| Other Income (expense) | - | (1) | - | - | - | - |
| Interest income (expense), net | 1,478,297 | (1,318,021) | - | - | (596,125) | (5,937,209) |
| Reorganization items, net | (12,493,568) | (155,462,236) | - | - | (272,159) | (30,601,970) |
| Foreign exchange gain (loss) | 14,105,541 | (15,413,076) | - | - | - | - |
| **Income/(loss) before taxes and non-controlling interest** | **3,090,166** | **(172,204,872)** | **-** | **-** | **(868,284)** | **(36,539,179)** |
| Income taxes expense (benefit) | 1,913 | 57,122 | - | - | - | - |
| **Income/(loss) from continuing operations before equity income of affiliate** | **3,088,253** | **(172,261,994)** | **-** | **-** | **(868,284)** | **(36,539,179)** |
| | | | | | | |
| Equity in loss (income) of affiliates | - | - | - | - | (63,495) | 405,204 |
| | | | | | | |
| Income/(loss) from continuing operations | **3,088,253** | **(172,261,994)** | **-** | **-** | **(804,789)** | **(36,944,383)** |
| | | | | | | |
| **Earnings/(loss) for the period** | $ 3,088,253 | (172,261,994) | $ - | - | $ (804,789) | (36,944,383) |

**COMBINED DEBTORS STATEMENT OF OPERATIONS**
**MOLYCORP INC., et al., Debtors**
**FOR THE MONTH ENDED MARCH 31, 2016**

| Case No. | 15-11360 | | 15-11361 | | 15-11362 | |
|---|---|---|---|---|---|---|
| Debtor | Magnequench International Inc. | | Magnequench Limited | | Molycorp Advanced Water Technologies LLC | |
| | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date |
| **Revenues** | | | | | | |
| External Sales - net | $ 2,509,020 | 24,072,850 | $ - | - | $ - | - |
| Sales to related parties | 2,730,126 | 36,108,495 | - | - | - | - |
| **Total Revenue** | **5,239,146** | **60,181,345** | **-** | **-** | **-** | **-** |
| | | | | | | |
| **Costs of sales** | | | | | | |
| Costs excluding depreciation and amortization | 4,707,460 | 53,771,564 | - | - | - | - |
| Depreciation and amortization | 8,318 | 74,865 | - | - | - | - |
| **Gross profit (loss)** | **523,368** | **6,334,916** | **-** | **-** | **-** | **-** |
| | | | | | | |
| **Expenses** | | | | | | |
| General & Administrative | (185,004) a | 1,461,254 | 48 | 505 | - | 43 |
| Sales & Marketing | 84,254 | 806,168 | - | - | - | - |
| Insiders Compensation | 187,278 | 512,066 | - | - | - | - |
| Care and Maintenance | - | - | - | - | - | - |
| Depreciation and amortization | 160,468 | 1,455,718 | - | - | - | - |
| - Accretion expense | - | - | - | - | - | - |
| Research and development | - | - | - | - | - | - |
| Revision in etimated ARO cash flows | - | - | - | - | - | - |
| Goodwill impairment & Long lived asset | - | - | - | - | - | - |
| **Total expenses** | 246,996 | 4,235,206 | 48 | 505 | - | 43 |
| **Operating income (loss)** | **276,372** | **2,099,710** | **(48)** | **(505)** | **-** | **(43)** |
| | | | | | | |
| Other Income (expense) | 283 | 15,566 | - | - | - | - |
| Interest income (expense), net | 383,065 | 3,469,429 | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - |
| Foreign exchange gain (loss) | 405 | 4,151 | - | - | - | - |
| **Income/(loss) before taxes and non-controlling interest** | **660,125** | **5,588,856** | **(48)** | **(505)** | **-** | **(43)** |
| Income taxes expense (benefit) | 6,723 | 71 | 102,074 | 1,296,571 | - | - |
| **Income/(loss) from continuing operations before equity income of affiliate** | **653,402** | **5,588,785** | **(102,122)** | **(1,297,076)** | **-** | **(43)** |
| | | | | | | |
| Equity in loss (income) of affiliates | - | - | - | - | - | - |
| | | | | | | |
| **Income/(loss) from continuing operations** | **653,402** | **5,588,785** | **(102,122)** | **(1,297,076)** | **-** | **(43)** |
| | | | | | | |
| **Earnings/(loss) for the period** | $ 653,402 | 5,588,785 | $ (102,122) | (1,297,076) | $ - | (43) |

Note a - credit balance due to reversal of over accrued bonus from prior year.

**COMBINED DEBTORS STATEMENT OF OPERATIONS**
**MOLYCORP INC., et al., Debtors**
**FOR THE MONTH ENDED MARCH 31, 2016**

| Case No. | 15-11363 | | 15-11364 | | 15-11365 | |
|---|---|---|---|---|---|---|
| **Debtor** | **MCP Callco ULC** | | **MCP Canada Holdings ULC** | | **MCP Canada Limited Partnership** | |
| | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date |
| **Revenues** | | | | | | |
| External Sales - net | $      - | - | $      - | - | $      - | - |
| Sales to related parties | - | - | - | - | 3,580,698 | 37,784,499 |
| **Total Revenue** | - | - | - | - | 3,580,698 | 37,784,499 |
| | | | | | | |
| **Costs of sales** | | | | | | |
| Costs excluding depreciation and amortization | - | - | - | - | 3,141,399 | 34,962,092 |
| Depreciation and amortization | - | - | - | - | - | - |
| **Gross profit (loss)** | - | - | - | - | 439,299 | 2,822,407 |
| | | | | | | |
| **Expenses** | | | | | | |
| General & Administrative | - | - | - | - | 334,316 | 1,497,369 |
| Sales & Marketing | - | - | - | - | - | - |
| Insiders Compensation | - | - | - | - | - | - |
| Care and Maintenance | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - |
|  - Accretion expense | - | - | - | - | - | - |
| Research and development | - | - | - | - | - | - |
| Revision in etimated ARO cash flows | - | - | - | - | - | - |
| Goodwill impairment & Long lived asset | - | - | - | - | - | - |
| **Total expenses** | - | - | - | - | 334,316 | 1,497,369 |
| **Operating income (loss)** | - | - | - | - | 104,983 | 1,325,038 |
| | | | | | | |
| Other Income (expense) | - | - | - | - | - | - |
| Interest income (expense), net | - | - | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - |
| Foreign exchange gain (loss) | - | - | - | - | 83,446 | 107,966 |
| **Income/(loss) before taxes and non-controlling interest** | - | - | - | - | 188,429 | 1,433,004 |
| Income taxes expense (benefit) | - | - | - | - | - | - |
| **Income/(loss) from continuing operations before equity income of affiliate** | - | - | - | - | 188,429 | 1,433,004 |
| | | | | | | |
| Equity in loss (income) of affiliates | - | - | - | - | - | - |
| | | | | | | |
| Income/(loss) from continuing operations | - | - | - | - | 188,429 | 1,433,004 |
| | | | | | | |
| **Earnings/(loss) for the period** | $      - | - | $      - | - | $    188,429 | 1,433,004 |

**COMBINED DEBTORS STATEMENT OF OPERATIONS**
**MOLYCORP INC., et al., Debtors**
**FOR THE MONTH ENDED MARCH 31, 2016**

| Case No. | 15-11366 | | 15-11367 | | 15-11368 | |
|---|---|---|---|---|---|---|
| Debtor | MCP Exchangeco Inc. | | Molycorp Chemicals & Oxides Inc. | | Molycorp Luxembourg Holdings S.a.r.l | |
| | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date |
| **Revenues** | | | | | | |
| External Sales - net | $          - | - | $   2,957,387 | 25,393,910 | $          - | - |
| Sales to related parties | - | - | 5,043,532 | 42,025,898 | - | - |
| **Total Revenue** | **-** | **-** | **8,000,919** | **67,419,808** | **-** | **-** |
| | | | | | | |
| **Costs of sales** | | | | | | |
| Costs excluding depreciation and amortization | - | - | 7,193,084 | 63,804,085 | - | - |
| Depreciation and amortization | - | - | - | - | - | - |
| **Gross profit (loss)** | **-** | **-** | **807,835** | **3,615,723** | **-** | **-** |
| | | | | | | |
| **Expenses** | | | | | | |
| General & Administrative | - | 5,508 | (125,294) a | 294,008 | - | 203 |
| Sales & Marketing | - | - | 30,640 | 257,269 | - | - |
| Insiders Compensation | - | - | 257,230 | 507,880 | - | - |
| Care and Maintenance | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - |
|  - Accretion expense | - | - | - | - | - | - |
| Research and development | - | - | 140,184 | 1,266,898 | - | - |
| Revision in etimated ARO cash flows | - | - | - | - | - | - |
| Goodwill impairment & Long lived asset | - | - | - | - | - | - |
| **Total expenses** | **-** | **5,508** | **302,760** | **2,326,055** | **-** | **203** |
| **Operating income (loss)** | **-** | **(5,508)** | **505,075** | **1,289,668** | **-** | **(203)** |
| | | | | | | |
| Other Income (expense) | - | - | - | - | - | - |
| Interest income (expense), net | (2,626,791) | (22,430,617) | 1,363 | 9,502 | - | - |
| Reorganization items, net | - | - | - | - | - | - |
| Foreign exchange gain (loss) | (12,244,510) | 13,898,894 | 1,543 | 220,679 | - | - |
| **Income/(loss) before taxes and non-controlling interest** | **(14,871,301)** | **(8,537,231)** | **507,981** | **1,519,849** | **-** | **(203)** |
| Income taxes expense (benefit) | - | - | (507) | 36,185 | - | - |
| **Income/(loss) from continuing operations before equity income of affiliate** | **(14,871,301)** | **(8,537,231)** | **508,488** | **1,483,664** | **-** | **(203)** |
| | | | | | | |
| Equity in loss (income) of affiliates | - | - | - | - | - | - |
| | | | | | | |
| Income/(loss) from continuing operations | **(14,871,301)** | **(8,537,231)** | **508,488** | **1,483,664** | **-** | **(203)** |
| | | | | | | |
| **Earnings/(loss) for the period** | **$  (14,871,301)** | **(8,537,231)** | **$   508,488** | **1,483,664** | **$** | **(203)** |

Note a - credit balance due to reversal of over accrued bonus from prior year.

FORM MOR-2
(04/07)

**COMBINED DEBTORS STATEMENT OF OPERATIONS**
**MOLYCORP INC., et al., Debtors**
**FOR THE MONTH ENDED MARCH 31, 2016**

| Case No. | 15-11369 | | 15-11370 | | 15-11371 | |
|---|---|---|---|---|---|---|
| Debtor | Molycorp Metals & Alloys Inc. | | Molycorp Minerals Canada ULC | | Molycorp Minerals LLC | |
| | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date |
| **Revenues** | | | | | | |
| External Sales - net | $ - | 3,082,894 | $ 70 | 38,204 | $ 44,332 | 2,625,789 |
| Sales to related parties | - | 698,274 | 317,673 | 1,841,987 | 2,218,218 | 10,296,509 |
| **Total Revenue** | **-** | **3,781,168** | **317,743** | **1,880,191** | **2,262,550** | **12,922,298** |
| | | | | | | |
| **Costs of sales** | | | | | | |
| Costs excluding depreciation and amortization | - | 4,436,732 | 235,651 | 2,093,244 | 2,014,403 | 41,535,966 |
| Depreciation and amortization | - | 172,734 | 24,246 | 221,556 | - | 30,351,407 |
| **Gross profit (loss)** | **-** | **(828,298)** | **57,846** | **(434,609)** | **248,147** | **(58,965,075)** |
| | | | | | | |
| **Expenses** | | | | | | |
| General & Administrative | - | 45,938 | (468,894) a | 4,808,951 | 1,225,419 | 17,103,840 |
| Sales & Marketing | - | - | 47,508 | 338,576 | 34 | 128,058 |
| Insiders Compensation | - | - | 591,670 | 1,342,954 | 604,529 | 1,624,598 |
| Care and Maintenance | 84,633 | 336,297 | - | - | 1,602,359 | 8,212,479 |
| Depreciation and amortization | 28,003 | 84,008 | 15,398 | 150,875 | 7,214,257 | 34,368,318 |
| - Accretion expense | - | - | - | - | 75,198 | 1,301,946 |
| Research and development | - | - | 60,727 | 588,571 | 10,563 | 194,386 |
| Revision in etimated ARO cash flows | - | - | - | - | - | (4,041,690) |
| Goodwill impairment & Long lived asset | - | - | - | - | - | - |
| **Total expenses** | 112,636 | 466,243 | 246,409 | 7,229,927 | 10,732,359 | 58,891,935 |
| **Operating income (loss)** | **(112,636)** | **(1,294,541)** | **(188,563)** | **(7,664,536)** | **(10,484,212)** | **(117,857,010)** |
| | | | | | | |
| Other Income (expense) | 153 | 671 | - | 115,905 | 918 | 44,400 |
| Interest income (expense), net | - | - | (322,135) | (3,087,769) | (2,196,809) | (19,375,715) |
| Reorganization items, net | (133,649) | (425,449) | (338) | (38,926) | (2,390,980) | (78,664,080) |
| Foreign exchange gain (loss) | - | - | (1,869,637) | 1,876,549 | 7,419 | (26,326) |
| **Income/(loss) before taxes and non-controlling interest** | **(246,132)** | **(1,719,319)** | **(2,380,673)** | **(8,798,777)** | **(15,063,664)** | **(215,878,731)** |
| Income taxes expense (benefit) | - | - | 14,510 | 299,265 | - | 162,794 |
| **Income/(loss) from continuing operations before equity income of affiliate** | **(246,132)** | **(1,719,319)** | **(2,395,183)** | **(9,098,042)** | **(15,063,664)** | **(216,041,525)** |
| | | | | | | |
| Equity in loss (income) of affiliates | - | - | - | - | - | - |
| | | | | | | |
| Income/(loss) from continuing operations | **(246,132)** | **(1,719,319)** | **(2,395,183)** | **(9,098,042)** | **(15,063,664)** | **(216,041,525)** |
| | | | | | | |
| **Earnings/(loss) for the period** | $ (246,132) | (1,719,319) | $ (2,395,183) | (9,098,042) | $ (15,063,664) | (216,041,525) |

Note a - credit balance due to reversal of over accrued bonus from prior year.

**COMBINED DEBTORS STATEMENT OF OPERATIONS**
**MOLYCORP INC., et al., Debtors**
**FOR THE MONTH ENDED MARCH 31, 2016**

| Case No.<br>Debtor | 15-11372<br>Molycorp Rare Metals Holdings Inc. | | 15-11373<br>Molycorp Rare Metals (Utah) Inc. | | 15-11374<br>Neo International Corp. | |
|---|---|---|---|---|---|---|
| | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date |
| **Revenues** | | | | | | |
| External Sales - net | $           - | - | $    314,588 | 4,036,078 | $           - | - |
| Sales to related parties | - | - | 53,368 | 1,289,326 | - | - |
| **Total Revenue** | **-** | **-** | **367,956** | **5,325,404** | **-** | **-** |
| | | | | | | |
| **Costs of sales** | | | | | | |
| Costs excluding depreciation and amortization | - | - | 255,032 | 6,116,844 | - | - |
| Depreciation and amortization | - | - | 15,930 | 147,907 | - | - |
| **Gross profit (loss)** | **-** | **-** | **96,994** | **(939,347)** | **-** | **-** |
| | | | | | | |
| **Expenses** | | | | | | |
| General & Administrative | 5,440 | 16,127 | 32,711 | 314,144 | 100,124 | 640,063 |
| Sales & Marketing | - | - | 5,708 | 57,701 | 1,950 | 4,886 |
| Insiders Compensation | - | - | - | - | - | - |
| Care and Maintenance | - | - | - | - | - | - |
| Depreciation and amortization | - | - | 1,509 | 13,984 | 3,551 | 31,960 |
| - Accretion expense | - | - | - | - | - | - |
| Research and development | 102,000 | 102,000 | - | - | - | - |
| Revision in etimated ARO cash flows | - | - | - | - | - | - |
| Goodwill impairment & Long lived asset | - | - | - | 6,917 | - | - |
| **Total expenses** | 107,440 | 118,127 | 39,928 | 392,746 | 105,625 | 676,909 |
| **Operating income (loss)** | **(107,440)** | **(118,127)** | **57,066** | **(1,332,093)** | **(105,625)** | **(676,909)** |
| | | | | | | |
| Other Income (expense) | - | 920,000 | - | - | - | - |
| Interest income (expense), net | 66 | 403 | 226 | 2,173 | 16 | 62 |
| Reorganization items, net | - | - | - | - | - | - |
| Foreign exchange gain (loss) | - | - | 34 | 7,952 | 300,452 | (646,027) |
| **Income/(loss) before taxes and non-controlling interest** | **(107,374)** | **802,276** | **57,326** | **(1,321,968)** | **194,843** | **(1,322,874)** |
| Income taxes expense (benefit) | - | - | - | - | 119,422 | 717,239 |
| **Income/(loss) from continuing operations before equity income of affiliate** | **(107,374)** | **802,276** | **57,326** | **(1,321,968)** | **75,421** | **(2,040,113)** |
| | | | | | | |
| Equity in loss (income) of affiliates | - | - | - | - | - | - |
| | | | | | | |
| **Income/(loss) from continuing operations** | **(107,374)** | **802,276** | **57,326** | **(1,321,968)** | **75,421** | **(2,040,113)** |
| | | | | | | |
| **Earnings/(loss) for the period** | **$    (107,374)** | **802,276** | **$    57,326** | **(1,321,968)** | **$    75,421** | **(2,040,113)** |

**COMBINED DEBTORS STATEMENT OF OPERATIONS**
**MOLYCORP INC., et al., Debtors**
**FOR THE MONTH ENDED MARCH 31, 2016**

| Case No.<br><br>Debtor | 15-11375<br>PP IV Mountain Pass Inc.<br>(Inactive) | | 15-11376<br>PP IV Mountain Pass II, Inc.<br>(Inactive) | | 15-11377<br>RCF IV Speedwagon Inc.<br>(Inactive) | |
|---|---|---|---|---|---|---|
| | Current Month | Cumulative<br>Filing to Date | Current Month | Cumulative<br>Filing to Date | Current Month | Cumulative<br>Filing to Date |
| **Revenues** | | | | | | |
| External Sales - net | $        - | - | $        - | - | $        - | - |
| Sales to related parties | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - |
| | | | | | | |
| **Costs of sales** | | | | | | |
| Costs excluding depreciation and amortization | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - |
| **Gross profit (loss)** | - | - | - | - | - | - |
| | | | | | | |
| **Expenses** | | | | | | |
| General & Administrative | - | - | - | - | - | - |
| Sales & Marketing | - | - | - | - | - | - |
| Insiders Compensation | - | - | - | - | - | - |
| Care and Maintenance | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - |
|  - Accretion expense | - | - | - | - | - | - |
| Research and development | - | - | - | - | - | - |
| Revision in etimated ARO cash flows | - | - | - | - | - | - |
| Goodwill impairment & Long lived asset | - | - | - | - | - | - |
| **Total expenses** | - | - | - | - | - | - |
| **Operating income (loss)** | - | - | - | - | - | - |
| | | | | | | |
| Other Income (expense) | - | - | - | - | - | - |
| Interest income (expense), net | - | - | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - |
| Foreign exchange gain (loss) | - | - | - | - | - | - |
| **Income/(loss) before taxes and non-controlling interest** | - | - | - | - | - | - |
| Income taxes expense (benefit) | - | - | - | - | - | - |
| **Income/(loss) from continuing operations before equity income of affiliate** | - | - | - | - | - | - |
| | | | | | | |
| Equity in loss (income) of affiliates | - | - | - | - | - | - |
| | | | | | | |
| Income/(loss) from continuing operations | - | - | - | - | - | - |
| | | | | | | |
| **Earnings/(loss) for the period** | $        - | - | $        - | - | $        - | - |

**COMBINED DEBTORS STATEMENT OF OPERATIONS**
**MOLYCORP INC., et al., Debtors**
**FOR THE MONTH ENDED MARCH 31, 2016**

| Case No.<br><br>Debtor | Elimination | | Total | |
|---|---|---|---|---|
| | Current Month | Cumulative Filing to Date | Current Month | Cumulative Filing to Date |
| **Revenues** | | | | |
| External Sales - net | $            - | - | $   5,825,397 | 59,249,725 |
| Sales to related parties | (6,116,590) | (51,166,656) | 7,827,025 | 78,878,332 |
| **Total Revenue** | **(6,116,590)** | **(51,166,656)** | **13,652,422** | **138,128,057** |
| | | | | |
| **Costs of sales** | | | | |
| Costs excluding depreciation and amortization | (5,790,542) | (51,067,410) | 11,756,487 | 155,653,117 |
| Depreciation and amortization | - | - | 48,494 | 30,968,469 |
| **Gross profit (loss)** | **(326,048)** | **(99,246)** | **1,847,441** | **(48,493,529)** |
| | | | | |
| **Expenses** | | | | |
| General & Administrative | - | - | 918,970 | 26,199,491 |
| Sales & Marketing | - | - | 170,094 | 1,592,658 |
| Insiders Compensation | - | - | 1,640,707 | 3,987,498 |
| Care and Maintenance | - | - | 1,686,992 | 8,548,776 |
| Depreciation and amortization | - | - | 7,423,186 | 36,104,863 |
| - Accretion expense | - | - | 75,198 | 1,301,946 |
| Research and development | - | - | 313,474 | 2,151,855 |
| Revision in etimated ARO cash flows | - | - | - | (4,041,690) |
| Goodwill impairment & Long lived asset | - | - | - | 6,917 |
| **Total expenses** | **-** | **-** | **12,228,621** | **75,852,314** |
| **Operating income (loss)** | **(326,048)** | **(99,246)** | **(10,381,180)** | **(124,345,843)** |
| | | | | |
| Other Income (expense) | - | - | 1,354 | 1,096,541 |
| Interest income (expense), net | - | - | (3,878,827) | (48,667,762) |
| Reorganization items, net | - | - | (15,290,694) | (265,192,661) |
| Foreign exchange gain (loss) | - | - | 384,693 | 30,762 |
| **Income/(loss) before taxes and non-controlling interest** | **(326,048)** | **(99,246)** | **(29,164,654)** | **(437,078,963)** |
| Income taxes expense (benefit) | - | - | 244,135 | 2,569,247 |
| **Income/(loss) from continuing operations before equity income of affiliate** | **(326,048)** | **(99,246)** | **(29,408,789)** | **(439,648,210)** |
| | | | | |
| Equity in loss (income) of affiliates | - | - | (63,495) | 405,204 |
| | | | | |
| **Income/(loss) from continuing operations** | **(326,048)** | **(99,246)** | **(29,345,294)** | **(440,053,414)** |
| | | | | |
| **Earnings/(loss) for the period** | **$    (326,048)** | **(99,246)** | **$  (29,345,294)** | **(440,053,414)** |

In re Molycorp, Inc., et al., Debtors
Case No. 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

STATEMENT OF OPERATIONS - continuation sheet

| Debtor | Case No. | BREAKDOWN OF "OTHER" CATEGORY | Current Month | Cumulative Filing to Date |
|---|---|---|---|---|
| | | Other Income/(Expense) | | |
| Molycorp Metals & Alloys, Inc. | 15-11369 | Rental/interest income | 153 | 671 |
| | | | | |
| Molycorp Minerals Canada ULC | 15-11370 | Gain on fixed asset sale | - | 810 |
| | | Refund - insurance | - | 2,993 |
| | | Dividend Income | - | 65,725 |
| | | Other Income | - | 46,377 |
| | | | | |
| Molycorp Minerals, LLC | 15-11371 | Other income /(expense) | 918 | 43,210 |
| | | Gain on disposal | - | 1,190 |
| | | | | |
| Molycorp Rare Metals Holdings, Inc. | 15-11372 | Dividend income | - | 920,000 |
| | | | | |
| Magnequench International, Inc. | 15-11360 | Other income /(expense) | 283 | 15,566 |
| | | | | |
| Molycorp Inc. | 15-11357 | Other income /(expense) | - | (1) |
| | | | | |
| | | Total Combined | 1,354 | 1,096,541 |
| | | | | |
| | | Other Reorganization Expenses | | |
| Molycorp Inc. | 15-11357 | Legal and other professional fees | 12,266,011 | 61,878,040 |
| | | Adjustments to the carrying amount of debt | - | 78,665,658 |
| | | Wrtie off of deferred financing cost | - | 4,919,107 |
| | | Gain on fair value adjustment of Springing Maturity derivative | - | (8,008,001) |
| | | Early Payment Premium on Term loans | 227,557 | 18,007,432 |
| | | Total | 12,493,568 | 155,462,236 |
| | | | | |
| Magnequench Inc. | 15-11359 | Write-off of discount and deferred financing cost on Term Loans | - | 9,065,118 |
| | | Early Payment Premium on Term Loans | 272,159 | 21,536,852 |
| | | Total | 272,159 | 30,601,970 |
| | | | | |
| Molycorp Metals & Alloys, Inc. | 15-11369 | Severance expense | 133,649 | 425,449 |
| | | | | |
| Molycorp Minerals Canada ULC | 15-11370 | Legal and other professional fees | 338 | 38,926 |
| | | | | |
| Molycorp Minerals, LLC | 15-11371 | Stipulated loss on Oaktree equipment lease | 637,417 | 50,391,921 |
| | | Adjustments to the carrying amount of debt | - | 19,547,684 |
| | | Trustee fees | 135,500 | 404,215 |
| | | Severance expense | 1,618,063 | 6,644,354 |
| | | Capital equipment lease cancellation | - | 1,675,906 |
| | | Total | 2,390,980 | 78,664,080 |
| | | | | |
| | | Total Combined | 15,290,694 | 265,192,661 |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item

FORM MOR-2 CONT'D
(04/07)

COMBINED DEBTORS' BALANCE SHEET
MOLYCORP INC., et al., Debtors
AS AT MARCH 31, 2016

| Case No. | 15-11357 | 15-11358 | 15-11359 | 15-11360 | 15-11361 | 15-11362 | 15-11363 | 15-11364 | 15-11365 | 15-11366 | 15-11367 | 15-11368 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor | Molycorp Inc. | Industrial Minerals LLC | Magnequench Inc. | Magnequench International Inc. | Magnequench Limited | Molycorp Advanced Water Technologies LLC | MCP Callco ULC | MCP Canada Holdings ULC | MCP Canada Limited Partnership | MCP Exchangeco Inc. | Molycorp Chemicals & Oxides Inc. | Molycorp Luxembourg Holdings S.a.r.l |
| **ASSETS** | | | | | | | | | | | | |
| **Current** | | | | | | | | | | | | |
| Cash and cash equivalents | $ 8,137,249 | $ - | $ - | $ 13,373,154 | $ 149,141 | $ 4,867 | $ 5,000 | $ 5,000 | $ 7,535,504 | $ 5,960 | $ 15,710,376 | $ 9,991 |
| Restricted cash | 18,299,601 | | | | | | | | | | | |
| Trade accounts receivable | - | | | 3,024,667 | | | | | | | 3,845,740 | - |
| Inventories | - | | | 5,636,277 | | | | | 1,369,941 | | 5,798,106 | - |
| Income tax receivable | 465,377 | | | | 88,061 | | | | | | | - |
| Defer tax assets | - | | | | | | | | | | | |
| Other current assets | 1,242,103 | - | - | | 4,669 | | | | 6,825 | | 6,950 | - |
| **Total current assets** | 28,144,330 | - | - | 22,034,098 | 241,871 | 4,867 | 5,000 | 5,000 | 8,912,270 | 5,960 | 25,361,172 | 9,991 |
| | | | | | | | | | | | | |
| Fixed Assets | | | | | | | | | | | | |
| - Real Property & Improvement | - | | | 100,000 | | | | | | | | - |
| - Machinery & Equipment | - | | | 1,528,573 | | | | | | | | - |
| - Furniture & Office Equipment | - | | | 7,421,923 | | | | | | | 84,275 | - |
| - Vehicle | - | | | | | | | | | | | - |
| - Minerals Resource | - | | | | | | | | | | | - |
| - Construction in Process | - | | | | | | | | | | | - |
| less: accumulated depreciation | - | - | - | (7,299,397) | - | - | - | - | - | - | (84,275) | - |
| Property, plant and equipment | - | - | - | 1,751,099 | - | - | - | - | - | - | - | - |
| Deposits | 2,008,242 | - | - | | | | | | | | | - |
| Inventories | - | | | | | | | | | | | - |
| Patents and other intangible assets | - | | | 28,631,667 | | | | | | | | - |
| Investment | 543,915,594 | 20,000 | 162,216,274 | 17,067,184 | 2,033,276 | | | | 1,192,325,440 | 684,175,440 | | 364,150,000 |
| Other assets | - | | | 45,060 | | | | | | | | - |
| Related Party Receivable | 3,021,527,655 | 478 | 49,018,009 | 112,283,881 | 11,524,961 | | | | 18,251,449 | 47,436,514 | 14,337,635 | 15,798 |
| **Total non current assets** | 3,567,451,491 | 20,478 | 211,234,283 | 159,778,891 | 13,558,237 | - | - | - | 1,210,576,889 | 731,611,954 | 14,337,635 | 364,165,798 |
| **Total assets** | 3,595,595,821 | 20,478 | 211,234,283 | 181,812,989 | 13,800,108 | 4,867 | 5,000 | 5,000 | 1,219,489,159 | 731,617,914 | 39,698,807 | 364,175,789 |
| | | | | | | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Current** | | | | | | | | | | | | |
| Trade accounts payable | 2,826,158 | - | - | 70,442 | | | | | 6,282 | | 16,994 | - |
| DIP Financing | 142,250,272 | | | | | | | | | | | - |
| Accrued expenses | 28,184,202 | | | 231,155 | | | | | 6,250 | | 1,367,074 | - |
| Interest payable | - | | | | | | | | | | | - |
| Income taxes payable | - | | | 283,585 | | | | | | | | - |
| Capital lease | - | | | | | | | | | | | - |
| Asset retirement obligation | - | | | | | | | | | | | - |
| Long-term debt due within one year | - | - | - | | - | - | - | - | - | - | - | - |
| **Total current liabilities** | 173,260,632 | - | - | 585,182 | - | - | - | - | 12,532 | - | 1,384,068 | - |
| | | | | | | | | | | | | |
| Long-term debt | - | | | | | | | | | | | - |
| Capital lease | - | | | | | | | | | | | - |
| Asset retirement obligation | - | | | | | | | | | | | - |
| Defer tax liabilities | 5,772,000 | | | 380,910 | 2,073,663 | | | | | | | - |
| Pension benefit liabilities | - | | | 2,792,407 | | | | | | | | - |
| Other Long-term Liabilities | | | | | | | | | | | | |
| Related party payable | 778,407 | - | 1,567,733 | 3,232,837 | - | - | 5,000 | 5,000 | 6,506,000 | 26,532,327 | 9,545,776 | - |
| Liabilities subject to compromise - Related party | 71,041,354 | 20,378 | 3,339,173 | 21,373,080 | 219,062 | 5,000 | | 7,750 | 12,403,514 | 350,877,285 | 17,383,339 | 364,287,300 |
| Liabilities subject to compromise - Third party | 1,512,490,080 | - | 86,942,066 | 10,019 | - | - | - | - | 7,287 | - | 17,561 | - |
| **Total non-current liabilities** | 1,590,081,841 | 20,378 | 91,848,972 | 27,789,253 | 2,292,725 | 5,000 | 5,000 | 12,750 | 18,916,801 | 377,409,612 | 26,946,676 | 364,287,300 |
| **Total liabilities** | 1,763,342,473 | 20,378 | 91,848,972 | 28,374,435 | 2,292,725 | 5,000 | 5,000 | 12,750 | 18,929,333 | 377,409,612 | 28,330,744 | 364,287,300 |
| | | | | | | | | | | | | |
| Non-controlling interest | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Shareholder's equity:** | | | | | | | | | | | | |
| Share capital | 258,954 | 100 | 33,788 | 21,556 | 4,621,000 | - | | | 684,175,441 | 10,255,745 | 1,500 | 20,000 |
| Contributed surplus | 2,250,816,557 | - | 40,027,833 | 148,368,181 | 389,376 | | | | 401,063,759 | 226,313 | | - |
| Accumulated deficits | (418,822,163) | - | 79,323,690 | 5,583,667 | 6,497,007 | (133) | | (7,750) | 516,384,385 | (57,111,202) | 11,140,250 | (131,511) |
| Accum Other Comprehensive Income | - | | | (534,850) | | | | | | | | - |
| **Shareholders' equity** | 1,832,253,348 | 100 | 119,385,311 | 153,438,554 | 11,507,383 | (133) | - | (7,750) | 1,200,559,826 | 354,208,302 | 11,368,063 | (111,511) |
| **Total liabilities and shareholders' equity** | 3,595,595,821 | 20,478 | 211,234,283 | 181,812,989 | 13,800,108 | 5,000 | 5,000 | 5,000 | 1,219,489,159 | 731,617,914 | 39,698,807 | 364,175,789 |

COMBINED DEBTORS' BALANCE SHEET
MOLYCORP INC., et al., Debtors
AS AT MARCH 31, 2016

| Case No. | 15-11369 | 15-11370 | 15-11371 | 15-11372 | 15-11373 | 15-11374 | 15-11375 | 15-11376 | 15-11377 | Elimination | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor | Molycorp Metals & Alloys Inc. | Molycorp Minerals Canada ULC | Molycorp Minerals LLC | Molycorp Rare Metals Holdings Inc. | Molycorp Rare Metals (Utah) Inc. | Neo International Corp. | PP IV Mountain Pass Inc. (Inactive) | PP IV Mountain Pass II, Inc. (Inactive) | RCF IV Speedwagon Inc. (Inactive) | | |
| **ASSETS** | | | | | | | | | | | |
| **Current** | | | | | | | | | | | |
| Cash and cash equivalents | $ 2,277,601 | $ 1,876,106 | $ 1,143,724 | $ 976,232 | $ 3,165,215 | $ 150,566 | $ - | $ - | $ - | $ - | $ 54,525,686 |
| Restricted cash | - | - | - | - | - | - | - | - | - | - | 18,299,601 |
| Trade accounts receivable | - | - | 136,675 | - | 308,923 | - | - | - | - | - | 7,316,005 |
| Inventories | 1,232,202 | 611,899 | 22,447,025 | - | 4,123,985 | - | - | - | - | (99,246) | 41,120,189 |
| Income tax receivable | - | - | - | - | - | - | - | - | - | - | 553,438 |
| Defer tax assets | - | - | - | - | - | - | - | - | - | - | - |
| Other current assets | 37,332 | 152,073 | 7,489,051 | - | 500,938 | 5,389 | - | - | - | - | 9,445,330 |
| **Total current assets** | 3,547,135 | 2,640,078 | 31,216,475 | 976,232 | 8,099,061 | 155,955 | - | - | - | (99,246) | 131,260,249 |
| | | | | | | | | | | | |
| Fixed Assets | | | | | | | | | | | |
| - Real Property & Improvement | 2,154,116 | 1,510,345 | 1,059,721,703 | - | 1,021,865 | - | - | - | - | - | 1,064,508,029 |
| - Machinery & Equipment | 2,803,444 | 3,934,430 | 612,774,627 | - | 1,065,531 | - | - | - | - | - | 622,106,605 |
| - Furniture & Office Equipment | 98,652 | 1,334,575 | 8,860,110 | - | 45,006 | - | - | - | - | - | 17,844,541 |
| - Vehicle | - | - | 2,437,401 | - | - | - | - | - | - | - | 2,437,401 |
| - Minerals Resource | - | - | 24,539,244 | - | - | - | - | - | - | - | 24,539,244 |
| - Construction in Process | - | 4,992 | 9,318,678 | - | - | - | - | - | - | - | 9,323,670 |
| less: accumulated depreciation | (1,603,267) | (4,021,701) | (248,099,587) | - | (1,439,447) | - | - | - | - | - | (262,547,674) |
| Property, plant and equipment | 3,452,945 | 2,762,641 | 1,469,552,176 | - | 692,955 | - | - | - | - | - | 1,478,211,816 |
| Deposits | - | - | 34,254,356 | - | - | - | - | - | - | - | 36,262,598 |
| Inventories | - | - | 23,111,413 | - | - | - | - | - | - | - | 23,111,413 |
| Patents and other intangible assets | - | 286,637 | 294,786 | - | - | 477,138 | - | - | - | - | 29,690,228 |
| Investment | - | 31,811,569 | 141,423,147 | 22,919,589 | - | 28,535,255 | - | - | - | (2,977,166,065) | 213,426,703 |
| Other assets | - | - | 618,090 | - | - | - | - | - | - | - | 663,150 |
| Related Party Receivable | 2,200,000 | 27,524,713 | 41,323,841 | 1,800,000 | 483,334 | 46,805,643 | - | - | - | (3,269,340,991) | 125,192,920 |
| **Total non current assets** | 5,652,945 | 62,385,560 | 1,710,577,809 | 24,719,589 | 1,176,289 | 75,818,036 | - | - | - | (6,246,507,056) | 1,906,558,828 |
| **Total assets** | 9,200,080 | 65,025,638 | 1,741,794,284 | 25,695,821 | 9,275,350 | 75,973,991 | - | - | - | (6,246,606,302) | 2,037,819,077 |
| | | | | | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Current** | | | | | | | | | | | |
| Trade accounts payable | - | 56,856 | 1,178,492 | - | 34,900 | - | - | - | - | - | 4,190,124 |
| DIP Financing | - | - | - | - | - | - | - | - | - | - | 142,250,272 |
| Accrued expenses | 44,897 | 423,130 | 7,298,783 | - | 201,027 | 85,777 | - | - | - | - | 37,842,295 |
| Interest payable | - | - | - | - | - | - | - | - | - | - | - |
| Income taxes payable | - | 572,323 | - | - | - | - | - | - | - | - | 855,908 |
| Capital lease | - | - | - | - | - | - | - | - | - | - | - |
| Asset retirement obligation | - | - | 4,279,668 | - | - | - | - | - | - | - | 4,279,668 |
| Long-term debt due within one year | - | - | - | - | - | - | - | - | - | - | - |
| **Total current liabilities** | 44,897 | 1,052,309 | 12,756,943 | - | 235,927 | 85,777 | - | - | - | - | 189,418,267 |
| | | | | | | | | | | | |
| Long-term debt | - | - | - | - | - | - | - | - | - | - | - |
| Capital lease | - | - | - | - | - | - | - | - | - | - | - |
| Asset retirement obligation | - | - | 10,848,150 | - | - | - | - | - | - | - | 10,848,150 |
| Defer tax liabilities | - | 1,344,833 | - | - | - | 1,726,650 | - | - | - | - | 11,298,056 |
| Pension benefit liabilities | - | - | - | - | - | - | - | - | - | - | 2,792,407 |
| Other Long-term Liabilities | - | - | 1,424,195 | - | - | - | - | - | - | - | 1,424,195 |
| Related party payable | 20,075 | 7,847,051 | 91,196,693 | 107,440 | 12,436 | 584,015 | - | - | - | (131,247,599) | 16,693,191 |
| Liabilities subject to compromise - Related party | 216,330 | 59,419,775 | 2,262,523,872 | - | 38,381 | 149,196 | - | - | - | (3,138,093,391) | 25,011,398 |
| Liabilities subject to compromise - Third party | 32,659 | 1,860,164 | 234,009,791 | - | 50,347 | 799,803 | - | - | - | - | 1,836,219,777 |
| **Total non-current liabilities** | 269,064 | 70,471,823 | 2,599,802,701 | 107,440 | 101,164 | 3,259,664 | - | - | - | (3,269,340,990) | 1,904,287,174 |
| **Total liabilities** | 313,961 | 71,524,132 | 2,612,559,644 | 107,440 | 337,091 | 3,345,441 | - | - | - | (3,269,340,990) | 2,093,705,441 |
| | | | | | | | | | | | |
| Non-controlling interest | | | | | | | | | | | |
| | | | | | | | | | | | |
| Shareholder's equity: | | | | | | | | | | | |
| Share capital | - | 275,174,583 | - | 22,463,750 | 14,550,000 | 19,163,220 | - | - | - | (1,030,480,683) | 258,954 |
| Contributed surplus | 17,521,567 | (4,095,431) | 132,576,089 | - | - | 514,460 | - | - | - | (736,592,148) | 2,250,816,556 |
| Accumulated deficits | (8,635,448) | (277,577,646) | (1,003,341,449) | 3,124,631 | (5,611,741) | 52,950,870 | - | - | - | (1,210,192,481) | (2,306,427,024) |
| Accum Other Comprehensive Income | - | - | - | - | - | - | - | - | - | - | (534,850) |
| **Shareholders' equity** | 8,886,119 | (6,498,494) | (870,765,360) | 25,588,381 | 8,938,259 | 72,628,550 | - | - | - | (2,977,265,312) | (55,886,364) |
| **Total liabilities and shareholders' equity** | 9,200,080 | 65,025,638 | 1,741,794,284 | 25,695,821 | 9,275,350 | 75,973,991 | - | - | - | (6,246,606,302) | 2,037,819,077 |

In re Molycorp, Inc., et al., Debtors
Case No. 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

**BALANCE SHEET - continuation sheet**

| Debtor | Case No. | ASSETS | BOOK VALUE AS AT MARCH 31, 2016 |
|---|---|---|---|
| | | **Other Current Assets** | |
| Molycorp Inc. | 15-11357 | Retainer fee paid to Jones Day | 75,000 |
| | | Retainer fee paid to Young Conway | 25,000 |
| | | Retainer fee paid to Prime Clerk | 25,000 |
| | | Retainer fee paid to Paul Weiss | 300,000 |
| | | Retainer fee paid to Kramer Levin | 350,000 |
| | | Retainer fee paid to Miller Buckfire | 2,288 |
| | | Retainer fee paid to Mile 26 | 300,000 |
| | | Prepaid Insurance | 164,815 |
| | | **Total** | **1,242,103** |
| | | | |
| | | | |
| Magnequench Limited | 15-11361 | Prepaids and deferred charges | 1,508 |
| | | HST/VAT recoverable | 3,161 |
| | | **Total** | **4,669** |
| | | | |
| MCP Canada Limited Partnership | 15-11365 | Prepaids expenses | **6,825** |
| | | | |
| Molycorp Chemicals & Oxides, Inc. | 15-11367 | Misc receivables - Other | **6,950** |
| | | | |
| Molycorp Metals & Alloys, Inc. | 15-11369 | Refundable deposits to utility company | **37,332** |
| | | | |
| Molycorp Minerals Canada ULC (Toronto) | 15-11370 | GST/VAT recoverable | 20,973 |
| | | Prepayment on rent and consulting | 106,687 |
| | | Prepaid Insurance | 10,625 |
| | | Prepaid Tax Installment (property) | 5,303 |
| | | HST Recoverable | 8,293 |
| | | Misc receivable | 192 |
| | | **Total** | **152,073** |
| | | | |
| Molycorp Minerals, LLC | 15-11371 | Prepaid and deferred charges | 4,325,809 |
| | | Prepaid insurance | 3,163,242 |
| | | **Total** | **7,489,051** |
| | | | |
| Molycorp Rare Metals (Utah), Inc. | 15-11373 | Prepaid Others | 20,669 |
| | | Prepaid - Pots Expense | 19,122 |
| | | Prepaid - Heaters Expense | 10,224 |
| | | Prepaid - Propane Expense | 9,968 |
| | | Prepaid - Package Expense | 15,595 |
| | | Prepaid Duty | 402,869 |
| | | Misc Receivable - Beijing Jiya | 22,491 |
| | | **Total** | **500,938** |
| | | | |
| Neo International Corp. | 15-11374 | Prepayment for professional fee | 5,000 |
| | | GST/VAT recoverable | 389 |
| | | **Total** | **5,389** |
| | | | |
| | | **Combined Debtor Total Other Current Assets** | **9,445,330** |
| | | | |
| | | **Investments** | |
| Molycorp Inc. | 15-11357 | Molycorp Luxembourg Holdings S.a.r.l. (100%) | 20,000 |
| | | MCP Exchangeco Inc. (100%) | 411,319,505 |
| | | Molycorp Minerals LLC (31.96%) | 132,576,089 |
| | | Total | **543,915,594** |
| | | | |
| Industrial Minerals, LLC | 15-11358 | Industrial Minerals S.a.r.l. (100%) | **20,000** |
| | | | |
| Magnequench Inc. | 15-11359 | Gan Zhou Ke Li Rare Earth New Material (25%) | 5,136,316 |
| | | Magnequench Neo Powders Pte. Ltd. (100%) | 116,421 |
| | | Magnequench International Inc. (100%) | 136,035,957 |
| | | Magnequench UG (100%) | 20,927,580 |
| | | **Total** | **162,216,274** |
| | | | |
| Magnequench International, Inc. | 15-11360 | Xin Bao Investment Limited (98.9%) | **17,067,184** |
| | | | |
| Magnequench Limited | 15-11361 | Magnequench International Trading (Tianjin) Co., Ltd. (100%) | 800,000 |
| | | Magnequench (Korat) Co., Ltd. (100%) | 1 |
| | | Zibo Jia Xin Magnetic Materials Ltd. (100%) | 530,000 |
| | | GQD Special Material (Thailand) Co., Ltd. (20%) | 703,275 |
| | | **Total** | **2,033,276** |
| | | | |
| MCP Canada Limited Partnership | 15-11365 | Molycorp Minerals Canada ULC | **1,192,325,440** |
| | | | |
| MCP Exchangeco Inc. | 15-11366 | MCP Canada Limited Partnership (99.99%) | **684,175,440** |

In re Molycorp, Inc., et al., Debtors
Case No. 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

**BALANCE SHEET - continuation sheet**

| Debtor | Case No. | ASSETS | BOOK VALUE AS AT MARCH 31, 2016 |
|---|---|---|---|
| Molycorp Luxembourg Holdings S.a.r.l. | 15-11368 | Molycorp Rare Metals Holdings Inc. (100%) | 24,150,000 |
| | | Magnequench Inc. (100%) | 325,000,000 |
| | | Molycorp Chemicals & Oxides Inc. (100%) | 15,000,000 |
| | | **Total** | **364,150,000** |
| | | | |
| Molycorp Minerals Canada ULC (Toronto) | 15-11370 | Neo International Corp. (100%) | 19,163,220 |
| | | Vive Crop Protection Inc. RSTD (investment) | 805,305 |
| | | Molycorp Chemicals & Oxides (Europe) Ltd. (100%) | 158 |
| | | Magnequench Limited (100%) | 4,621,000 |
| | | Molycorp (Beijing) Co., Ltd. (100%) | 200,000 |
| | | NMT Holdings GmbH (100%) | 71,940 |
| | | Molycorp Korea Inc. ( 100%) | 91,000 |
| | | Molycorp Rare Metals Korea Inc. (100%) | 3,065,000 |
| | | Xin Bao Investment Limited (1.1%) | 3,000,000 |
| | | Molycorp Japan Inc. (100%) | 86,199 |
| | | Molycorp Rare Metals (Utah), Inc. | 707,747 |
| | | **Total** | **31,811,569** |
| | | | |
| Molycorp Minerals, LLC | 15-11371 | Molycorp Metals & Alloys Inc. (100%) | 17,521,567 |
| | | Molycorp Silmet AS (100%) | 123,901,480 |
| | | Industrial Minerals LLC (100%) | 100 |
| | | **Total** | **141,423,147** |
| | | | |
| Molycorp Rare Metals Holdings, Inc. | 15-11372 | Molycorp Rare Metals (Oklahoma) LLC (80%) | 6,500,000 |
| | | Molycorp Rare Metals (Utah) Inc. (100%) | 14,550,000 |
| | | Shanxi Jia Hua Galaxy Electronic Materials Co., Ltd. (60%) | 1,869,589 |
| | | **Total** | **22,919,589** |
| | | | |
| Neo International Corp. | 15-11374 | Jiangyin Jiahua Advanced Material Resources Co., Ltd. (95%) | 23,279,669 |
| | | Zibo Jiahua Advanced Material Resources Co., Ltd. (95%) | 5,042,586 |
| | | Neo Performance Materials (Singapore) Pte. Ltd. (100%) | 213,000 |
| | | **Total** | **28,535,255** |
| | | | |
| | | | |
| | | **Combined Investments** | **3,190,592,768** |
| | | | |
| | | **Other Assets** | |
| Magnequench International, Inc. | 15-11360 | Rental deposit | 300 |
| | | Rental deposit for Osaka office | 44,760 |
| | | **Total** | **45,060** |
| | | | |
| Molycorp Minerals, LLC | 15-11371 | Rabbi Trust investment - retirement fund | 618,090 |
| | | | |
| | | **Combined Debtor Total Other Assets** | **663,150** |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated
into a separate account, such as an escrow account.

In re Molycorp, Inc., et al., Debtors
Case No. 15-11357 (CSS)
Reporting Period: March 1 - March 31, 2016

**STATUS OF POSTPETITION TAXES**

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | - | 86,627 | 86,627 | Various | EFT | - |
| FICA-Employee | - | 29,946 | 29,946 | Various | EFT | - |
| FICA-Employer | - | 29,946 | 29,946 | Various | EFT | - |
| Unemployment | 3,482 | - | - | | | 3,482 |
| Income | - | - | - | | | - |
| Other: Fed Medical Ins | - | 14,007 | 14,007 | Various | EFT | - |
| **Total Federal Taxes** | **3,482** | **160,526** | **160,526** | | | **3,482** |
| **State and Local** | | | | | | |
| Withholding | - | 38,934 | 38,934 | Various | EFT | - |
| Sales & Use  AZ location only | 1,696,300 | 10,604 | - | | | 1,706,904 |
| Excise | - | - | - | | | - |
| Unemployment | 23,581 | - | - | | | 23,581 |
| Real Property | 1,017,491 | 508,746 | - | | | 1,526,237 |
| Personal Property | - | - | - | | | - |
| Other: Property taxes for land and machinery | 11,200 | 5,600 | - | | | 16,800 |
| **Total State and Local** | **2,748,572** | **563,884** | **38,934** | | | **3,273,522** |
| **Total Taxes** | **2,752,054** | **724,410** | **199,460** | | | **3,277,004** |

**SUMMARY OF UNPAID POSTPETITION DEBTS**

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 2,909,517 | 382,755 | 405,237 | 143,587 | 349,028 | 4,190,124 |
| Wages Payable | 675,804 | - | - | - | - | 675,804 |
| Taxes Payable | 86,058 | - | - | - | - | 86,058 |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other: DIP Financing | 142,250,272 | - | - | - | - | 142,250,272 |
| **Total Postpetition Debts** | **145,921,651** | **382,755** | **405,237** | **143,587** | **349,028** | **147,202,258** |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

| | | |
|---|---|---|
| **0-30** | 382,755 | $366,607 of this amount represents 20% holdback. $15,989 was paid in April, and remaining $158 outstanding. |
| **31-60** | 405,237 | This amount represents 20% holdback. |
| **61-90** | 143,587 | $101,723 of this amount represents 20% holdback, and remaining $41,863 needs approval. |
| **Over 90** | 349,028 | $335,322 of this amount represent 20% holdback and deferred payment. $4,832 on hold; and $8,874 needs approval. |
| | 1,280,607 | Total Past Due Accounts Payable |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Molycorp, Inc., et al., Debtors
**Case No.** 15-11357 (CSS)
**Reporting Period:** March 1 - March 31, 2016

### SUMMARY OF UNPAID POST PETITION DEBTS - SUPPLEMENTAL SCHEDULE

#### ACCOUNTS PAYABLE

| Debtor | Case No | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Molycorp Inc. | 15-11357 | 2,065,237 | 61,208 | 261,506 | 101,724 | 336,484 | 2,826,159 |
| Industrial Minerals, LLC | 15-11358 | - | - | - | - | - | - |
| Magnequench Inc. | 15-11359 | - | - | - | - | - | - |
| Magnequench International, Inc. | 15-11360 | 65,610 | - | - | - | 4,832 | 70,442 |
| Magnequench Limited | 15-11361 | - | - | - | - | - | - |
| MCP Advanced Water Technologies, LLC | 15-11362 | - | - | - | - | - | - |
| MCP Callco ULC | 15-11363 | - | - | - | - | - | - |
| MCP Canada Holdings ULC | 15-11364 | - | - | - | - | - | - |
| MCP Canada Limited Partnership | 15-11365 | 6,282 | - | - | - | - | 6,282 |
| MCP Exchangeco Inc. | 15-11366 | - | - | - | - | - | - |
| Molycorp Chemicals & Oxides, Inc. | 15-11367 | 847 | 16,147 | - | - | - | 16,994 |
| Molycorp Luxembourg Holdings S.a.r.l | 15-11368 | - | - | - | - | - | - |
| Molycorp Metals & Alloys, Inc. | 15-11369 | - | - | - | - | - | - |
| Molycorp Minerals Canada ULC (Toronto) | 15-11370 | 25,065 | - | - | - | - | 25,065 |
| Molycorp Minerals Canada ULC (Peterborough) | 15-11370 | 31,791 | - | - | - | - | 31,791 |
| Molycorp Minerals, LLC | 15-11371 | 679,785 | 305,400 | 143,731 | 41,863 | 7,712 | 1,178,492 |
| Molycorp Rare Metals Holdings, Inc. | 15-11372 | - | - | - | - | - | - |
| Molycorp Rare Metals (Utah), Inc. | 15-11373 | 34,900 | - | - | - | - | 34,900 |
| Neo International Corp. | 15-11374 | - | - | - | - | - | - |
| PP IV Mountain Pass Inc. | 15-11375 | - | - | - | - | - | - |
| PP IV Mountain Pass II inc. | 15-11376 | - | - | - | - | - | - |
| RCF IV Speedwagon Inc. | 15-11377 | - | - | - | - | - | - |
| | | | | | | | |
| Combined Total | | 2,909,517 | 382,755 | 405,237 | 143,587 | 349,028 | 4,190,124 |

ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation                              Case No. Debtor | Combined Debtors' Accounts Receivable | 15-11357 Molycorp Inc. | 15-11358 Industrial Minerals LLC | 15-11359 Magnequench Inc. | 15-11360 Magnequench International | 15-11361 Magnequench Limited | 15-11362 Molycorp Advanced Water | 15-11363 MCP Callco ULC | 15-11364 MCP Canada Holdings ULC | 15-11365 MCP Canada Limited Partnership | 15-11366 MCP Exchangeco Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 7,985,217 | - | - | - | 2,854,406 | - | - | - | - | - | - |
| + Amounts billed during the period | 5,890,475 | - | - | - | 2,509,020 | - | - | - | - | - | - |
| - Amounts collected during the period | (6,569,497) | - | - | - | (2,338,759) | - | - | - | - | - | - |
| +/- Revaluation of Foreign Currency Receivable | - | - | - | - | - | - | - | - | - | - | - |
| +/-AR adjustment | 9,810 | - | - | - | - | - | - | - | - | - | - |
| Total Accounts Receivable at the end of the reporting period | 7,316,005 | - | - | - | 3,024,667 | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **Accounts Receivable Aging** | | | | | | | | | | | - |
| 0 - 30 days old | 7,316,147 | - | - | - | 3,024,666 | - | - | - | - | - | - |
| 31 - 60 days old | - | - | - | - | - | - | - | - | - | - | - |
| 61 - 90 days old | 864 | - | - | - | - | - | - | - | - | - | - |
| 91+ days old | 2,498,994 | - | - | - | - | - | - | - | - | - | - |
| Total Accounts Receivable | 9,816,005 | - | - | - | 3,024,666 | - | - | - | - | - | - |
| Amount considered uncollectible (Bad Debt) | (2,500,000) | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (Net) | 7,316,005 | - | - | - | 3,024,666 | - | - | - | - | - | - |

| Accounts Receivable Reconciliation                              Case No. Debtor | 15-11367 Molycorp Chemicals & Oxides Inc. | 15-11368 Molycorp Luxembourg Holdings S.a.r.l | 15-11369 Molycorp Metals & Alloys Inc. | 15-11370 Molycorp Minerals Canada ULC | 15-11371 Molycorp Minerals LLC | 15-11372 Molycorp Rare Metals Holdings Inc. | 15-11373 Molycorp Rare Metals (Utah) Inc. | 15-11374 Neo International Corp. | 15-11375 PP IV Mountain Pass Inc. (Inactive) | 15-11376 PP IV Mountain Pass II, Inc. (Inactive) | 15-11377 RCF IV Speedwagon Inc. (Inactive) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 3,720,616 | - | 882,401 | | 276,908 | | 250,885 | - | - | - | - |
| + Amounts billed during the period | 3,022,416 | - | | | 44,333 | | 314,707 | - | - | - | - |
| - Amounts collected during the period | (2,907,102) | - | (882,401) | | (184,566) | | (256,668) | - | - | - | - |
| +/- Revaluation of Foreign Currency Receivable | - | - | - | | - | - | | - | - | - | - |
| +/-AR adjustment | 9,810 | - | - | - | - | | | - | - | - | - |
| Total Accounts Receivable at the end of the reporting period | 3,845,740 | - | | | 136,675 | | 308,924 | - | - | - | - |
| | | | | | | | | | | | |
| **Accounts Receivable Aging** | | | | | | - | | | | | |
| 0 - 30 days old | 3,845,776 | - | - | - | 136,781 | | 308,924 | - | - | - | - |
| 31 - 60 days old | - | - | - | - | - | - | - | - | - | - | - |
| 61 - 90 days old | 864 | - | - | - | - | - | - | - | - | - | - |
| 91+ days old | (900) | - | - | - | 2,499,894 | - | - | - | - | - | - |
| Total Accounts Receivable | 3,845,740 | - | - | - | 2,636,675 | - | 308,924 | - | - | - | - |
| Amount considered uncollectible (Bad Debt) | - | - | - | - | (2,500,000) | - | - | - | - | - | - |
| Accounts Receivable (Net) | 3,845,740 | - | - | - | 136,675 | - | 308,924 | - | - | - | - |

In re Molycorp, Inc., et al., Debtors
**Case No.** 15-11357 (CSS)
**Reporting Period:** March 1 - March 31, 2016

**SUMMARY OF RECEIVABLES - SUPPLEMENTAL SCHEDULE**

**ACCOUNTS RECEIVABLE**

| Debtor | Case No | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | Bad debt | Total |
| Molycorp Inc. | 15-11357 | - | - | - | - | - | - |
| Industrial Minerals, LLC | 15-11358 | - | - | - | - | - | - |
| Magnequench Inc. | 15-11359 | - | - | - | - | - | - |
| Magnequench International, Inc. | 15-11360 | 3,024,666 | - | - | - | - | 3,024,666 |
| Magnequench Limited | 15-11361 | - | - | - | - | - | - |
| MCP Advanced Water Technologies, LLC | 15-11362 | - | - | - | - | - | - |
| MCP Callco ULC | 15-11363 | - | - | - | - | - | - |
| MCP Canada Holdings ULC | 15-11364 | - | - | - | - | - | - |
| MCP Canada Limited Partnership | 15-11365 | - | - | - | - | - | - |
| MCP Exchangeco Inc. | 15-11366 | - | - | - | - | - | - |
| Molycorp Chemicals & Oxides, Inc. | 15-11367 | 3,845,776 | - | 864 | (900) | | 3,845,740 |
| Molycorp Luxembourg Holdings S.a.r.l | 15-11368 | - | - | - | - | - | - |
| Molycorp Metals & Alloys, Inc. | 15-11369 | - | - | - | - | | - |
| Molycorp Minerals Canada ULC (Toronto) | 15-11370 | - | - | - | - | - | - |
| Molycorp Minerals Canada ULC (Peterborough) | 15-11370 | - | - | - | - | - | - |
| Molycorp Minerals, LLC | 15-11371 | 136,781 | - | - | 2,499,894 | (2,500,000) | 136,675 |
| Molycorp Rare Metals Holdings, Inc. | 15-11372 | - | - | - | - | | - |
| Molycorp Rare Metals (Utah), Inc. | 15-11373 | 308,924 | - | - | - | | 308,924 |
| Neo International Corp. | 15-11374 | - | - | - | - | - | - |
| PP IV Mountain Pass Inc. | 15-11375 | - | - | - | - | - | - |
| PP IV Mountain Pass II inc. | 15-11376 | - | - | - | - | - | - |
| RCF IV Speedwagon Inc. | 15-11377 | - | - | - | - | - | - |
| **Combined Total** | | **7,316,147** | **-** | **864** | **2,498,994** | **(2,500,000)** | **7,316,005** |

**In re** Molycorp, Inc., et al., Debtors
**Case No.** 15-11357 (CSS)
**Reporting Period:** March 1 - March 31, 2016

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | √ |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | √ |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | √ | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | √ | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | √ |

  * The above questionnaire reflects the responses of each debtor entity.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

```
-----------------------------------------------------------x
                                    :
In re                               :   Chapter 11
                                    :
MOLYCORP, INC., et al.,¹            :   Case No. 15-11357 (CSS)
                                    :
        Debtors.                    :   (Jointly Administered)
                                    :
-----------------------------------------------------------x


In re                               :
                                    :   Chapter 11
MOLYCORP MINERALS, LLC, et al.,²    :
                                    :   Case No. 15-11371 (CSS)
        Debtors.                    :
                                    :   (Jointly Administered)
-----------------------------------------------------------x
```

## DECLARATION REGARDING THE STATUS OF THE DEBTORS'
## POST-PETITION TAXES OF AS OF MARCH 31, 2016³

I, Michael F. Doolan, hereby declare under penalty of perjury under 28 U.S.C. § 1746:

       1.       I am the Executive Vice President and Chief Financial Officer of Molycorp, Inc. ("Molycorp"), the direct or indirect parent of the other debtors in the above-captioned chapter 11 cases, and hold officer or director-level positions with most of the other debtors (collectively with Molycorp, the "Debtors"). Through such capacities, I have become familiar with the Debtors' day-to-day operations, business, affairs and books and records.

       2.       All statements in this Declaration are based on my personal knowledge, my review of the relevant documents, and my discussions with other employees of the Debtors. If I were called upon to

---

[1]    The Debtors are the following 15 entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses): Molycorp, Inc. (1797); Magnequench, Inc. (1833); Magnequench International, Inc. (7801); Magnequench Limited; MCP Callco ULC; MCP Canada Holdings ULC; MCP Canada Limited Partnership; MCP Exchangeco Inc.; Molycorp Chemicals & Oxides, Inc. (8647); Molycorp Luxembourg Holdings S.à r.l.; Molycorp Metals & Alloys, Inc. (9242); Molycorp Minerals Canada ULC; Molycorp Rare Metals Holdings, Inc. (4615); Molycorp Rare Metals (Utah), Inc. (7445); Neo International Corp.

[2]    The Debtors are the following 6 entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses): Industrial Minerals, LLC; Molycorp Advanced Water Technologies, LLC (1628); Molycorp Minerals, LLC (4170); PP IV Mountain Pass, Inc. (1205); PP IV Mountain Pass II, Inc. (5361); and RCF IV Speedwagon Inc. (0845).

[3]    For the entirety of March 2016, the time period relevant to this report, all of the Debtors listed in the foregoing footnotes were jointly administered for procedural purposes in Case No. 15-11357 (CSS). For this reason, the Debtors' March monthly operating reports are presented together, as in past months.

testify, I could and would testify to each of the facts set forth herein.  I am authorized to submit this Declaration of behalf of the Debtors.

3.      To the best of my knowledge, from the Petition Date through March 31, 2016 the Debtors have filed all necessary federal, state and local tax returns and made all required undisputed postpetition tax payments in connection therewith on a timely basis or have promptly remediated any late filings or payments that may have occurred due to unintentional oversights.

4.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: April 28, 2016

Respectfully submitted,

Michael F. Doolan
Executive Vice President and Chief Financial Officer
Molycorp, Inc.

01:18620132.1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------------x
                                          :
In re                                     :   Chapter 11
                                          :
MOLYCORP, INC., et al.,¹                  :   Case No. 15-11357 (CSS)
                                          :
            Debtors.                      :   (Jointly Administered)
                                          :
------------------------------------------------------------x


------------------------------------------------------------x
                                          :
In re                                     :
                                          :   Chapter 11
MOLYCORP MINERALS, LLC, et al.,²          :
                                          :   Case No. 15-11371 (CSS)
            Debtors.                      :
                                          :   (Jointly Administered)
------------------------------------------------------------x
```

**DECLARATION REGARDING RECONCILIATION OF THE DEBTORS'**
**BANK ACCOUNTS AS OF MARCH 31, 2016³**

I, Michael F. Doolan, hereby declare under penalty of perjury under 28 U.S.C. § 1746:

1.      I am the Executive Vice President and Chief Financial Officer of Molycorp, Inc. ("Molycorp"), the direct or indirect parent of the other debtors in the above-captioned chapter 11 cases, and hold officer or director-level positions with most of the other debtors (collectively with Molycorp, the "Debtors"). Through such capacities, I have become familiar with the Debtors' day-to-day operations, business, affairs and books and records.

2.      All statements in this Declaration are based on my personal knowledge, my review of the relevant documents, and my discussions with other employees of the Debtors. If I were called upon to

---

[1]     The Debtors are the following 15 entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses): Molycorp, Inc. (1797); Magnequench, Inc. (1833); Magnequench International, Inc. (7801); Magnequench Limited; MCP Callco ULC; MCP Canada Holdings ULC; MCP Canada Limited Partnership; MCP Exchangeco Inc.; Molycorp Chemicals & Oxides, Inc. (8647); Molycorp Luxembourg Holdings S.à r.l.; Molycorp Metals & Alloys, Inc. (9242); Molycorp Minerals Canada ULC; Molycorp Rare Metals Holdings, Inc. (4615); Molycorp Rare Metals (Utah), Inc. (7445); Neo International Corp.

[2]     The Debtors are the following 6 entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses): Industrial Minerals, LLC; Molycorp Advanced Water Technologies, LLC (1628); Molycorp Minerals, LLC (4170); PP IV Mountain Pass, Inc. (1205); PP IV Mountain Pass II, Inc. (5361); and RCF IV Speedwagon Inc. (0845).

[3]     For the entirety of March 2016, the time period relevant to this report, all of the Debtors listed in the foregoing footnotes were jointly administered for procedural purposes in Case No. 15-11357 (CSS). For this reason, the Debtors' March monthly operating reports are presented together, as in past months.

testify, I could and would testify to each of the facts set forth herein.  I am authorized to submit this Declaration of behalf of the Debtors.

3.      To the best of my knowledge, all of the Debtors' bank balances as of March 31, 2016 have been reconciled in an accurate and timely manner.

4.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: April 28, 2016                    Respectfully submitted,

Michael F. Doolan
Executive Vice President and Chief Financial Officer
Molycorp, Inc.

01:18620132.1

Case 15-11357

# HSBC ◀▶

HSBCC10330 6479214 001 E D 10002   03171

MOLYCORP INC.
1740-121 KING STREET
TORONTO  ON  M5H 3T9

HSBC BANK CANADA
70 YORK STREET,
TORONTO, ON M5J 1S9 (416)868-8000

Page 1 of 3

### Statement Details

| | |
|---|---|
| Statement Date | 31MAR2016 |
| Account Number | ███-070 |
| Currency | USD |
| Account Name | CURRENT ACCOUNT |

| Date | Transaction Details | Withdrawals | Deposits | Balance (DR=Debit) |
|---|---|---|---|---|
| | STATEMENT PERIOD IS 01MAR2016 TO 31MAR2016 | | | |
| 29FEB2016 | OPENING BALANCE | | | 5,063.04 |
| | CLOSING BALANCE | | | 5,063.04 |
| Withdrawals | | 0.00 | As of | 31MAR2016 |
| Deposits | | 0.00 | Balance | 5,063.04 |

For customers borrowing at rates based on U.S. base, rate is 4.00%
This instrument does not constitute a deposit that is insured under the Canada Deposit Insurance Corporation Act.

Under the terms of your account agreement with us, if you do not notify us within 30 days of the date of this statement of any errors or objections you have to its contents, you are deemed to have agreed that all transactions shown are valid, all charged amounts were properly charged to you and there are no monies or securities owing to you not shown in the statement.

* * * * * END OF STATEMENT * * * * *

Please check this statement and advise immediately of any error or change of address.
Personal: 1-888-310-HSBC (4722)
Business: 1-866-808-HSBC (4722)
HSBC Premier: 1-866-233-3838 (Canada & US) or 1-604-216-8800 (elsewhere)

3006651R (012012)

# HSBC ◆X◆



Case 15-11357

HSBCC10330 6479214 001 E D 10002    03170

MOLYCORP INC.
1740-121 KING STREET
TORONTO  ON  M5H 3T9

HSBC BANK CANADA
70 YORK STREET,
TORONTO, ON M5J 1S9 (416)868-8000

Page 1 of 3

## Statement Details

| | |
|---|---|
| Statement Date | 31MAR2016 |
| Account Number | ████001 |
| Currency | CAD |
| Account Name | CURRENT ACCOUNT |

| Date | Transaction Details | Withdrawals | Deposits | Balance (DR=Debit) |
|---|---|---|---|---|
| | STATEMENT PERIOD IS 01MAR2016 TO 31MAR2016 | | | |
| 29FEB2016 | OPENING BALANCE | | | 5,326.11 |
| 21MAR2016 | *SERVICE CHARGE | | | |
| | Bank Charges | | | |
| | 01FEB2016 TO 29FEB2016 | | | |
| | Invoice No 4200492 | | | |
| | REF ZBI0-24215 | 65.75 | | 5,260.36 |
| | CLOSING BALANCE | | | 5,260.36 |
| Withdrawals | | 65 75  DR | As of | 31MAR2016 |
| Deposits | | 0 00 | Balance | 5,260.36 |

For customers borrowing at rates based on Prime, Prime is 2.70%

Under the terms of your account agreement with us, if you do not notify us within 30 days of the date of this statement of any errors or objections you have to its contents, you are deemed to have agreed that all transactions shown are valid, all charged amounts were properly charged to you and there are no monies or securities owing to you not shown in the statement.

* * * * * END OF STATEMENT * * * * *

Please check this statement and advise immediately of any error or change of address.
Personal: 1-888-310-HSBC (4722)
Business: 1-866-808-HSBC (4722)
HSBC Premier: 1-866-233-3838 (Canada & US) or 1-604-216-8800 (elsewhere)

3006651R (012012)

*Case 15-11360* (handwritten)

*a/c xxxx 9633* (handwritten)

## 普通預金

| | 年月日(和暦) | 記号 | お引出し金額(円) | お預入れ金額(円) | 差引残高(円) |
|---|---|---|---|---|---|
| 1 | 28- 2-22 | | | 繰越残高 | *7,162,930* |
| 2 | 28- 2-24 | 振込 | *1,967,175* | | *5,195,755* |
| 3 | 28- 2-25 | 振替 | *864* | 為替手数料 | *5,194,891* |
| 4 | 28- 2-29 | 現金 | *279,592* | 税金 | *4,915,299* |
| 5 | 28- 2-29 | 現金 | *567,257* | 税金 | *4,348,042* |
| 6 | 28- 2-29 | 振替 | *6,253* | NTT電話料 | *4,336,789* |
| 7 | 28- 2-29 | 振替 | *4,752* | 為替手数料 | *4,332,037* |
| 8 | 28- 3- 7 | 振替 | *15,540* ビジネスサービス タゴ | | *4,316,497* |
| 9 | 28- 3- 7 | 振替 | 外国関係モジュウランク | *4,840,363* | *9,156,860* |
| 10 | 28- 3-10 | 振替 | *76,400* シグチョウリンミセイ | | *9,080,460* |
| 11 | 28- 3-15 | 振替 | *5,400* 振B手数料 | | *8,975,060* |
| 12 | 28- 3-16 | 振替 | *162* ビ イチフアスクリプ | | *8,974,898* |
| 13 | 28- 3-18 | 振替 | 外国関係モジュウランク | *3,276,912* | *12,251,810* |
| 14 | 28- 3-22 | 振込 | *1,869,183* | | *10,382,627* |
| 15 | 28- 3-24 | 振込 | *1,880,444* | | *8,502,183* |
| 16 | 28- 3-25 | 振替 | *1,620* 為替手数料 | | *8,500,563* |
| 17 | 28- 3-29 | 振込 | *1,229,857* | | *7,271,706* |
| 18 | 28- 3-31 | 現金 | *941,957* | | *6,382,749* |
| 19 | 28- 3-31 | 現金 | *567,257* | | *5,765,492* |
| 20 | 28- 3-31 | 現金 | *11,253* | | *5,754,239* |
| 21 | 28- 3-31 | 振替 | *4,968* 為替手数料 | | *5,749,271* |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |

*As of Apr 1st* (handwritten)

9 (handwritten page number)

Case 15 - 11360

# 残 高 証 明 書   ACCOUNT BALANCE CERTIFICATE

同文のもの1通発行の内第1号
This is the 1st copy of 1 duplicate issued.

ALL ACCOUNT

To  MAGNEQUENCH  INTERNATIONAL

1 PAGE
YEAR / MONTH / DAY
2016 年 04 月 06 日

マグネクエンチ　インタ　ナショナル
御中　西郎　日　栗様

067(288)-280406-1347-043-000-2090416

YEAR / MONTH / DAY
　　　　　年　　月　　日現在の貴方ご名義
下記勘定残高について相違ないことを証明
いたします。

THIS IS TO CERTIFY THAT THE BALANCE OF YOUR ACCOUNT(S)
WITH The Bank of Tokyo-Mitsubishi UFJ SHOW(S) THE
AMOUNT(S) INDICATED BELOW

株式会社 三菱東京UFJ銀行
The Bank of Tokyo-Mitsubishi UFJ, Ltd.

Issuing branch name  Osaka-Ekimae Branch

BRANCH NAME  KANAYAMA
TEL      052(331)8411

| 勘定<br>ACCOUNT | 口座番号<br>ACCOUNT No. | 残高<br>BALANCE | (内決済未確認証券類)<br>(BILLS OR CHECKS FOR COLLECTION) | 備考<br>REMARKS |
|---|---|---|---|---|
| ORDINARY DEPOSIT | 8704 | ¥841555 | ¥0 | |
| B ANK HEREUNDER | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

・この証明書の金額は訂正いたしません。
・金額は、証明日現在の元帳最終残高を表わし決済未確認の証券額を含んでいることがあります。この場合はその金額を「(内決済未確認証券類)」に表示します。
・「当座貸越（総合）」には、普通預金貸越型のカードローンご利用額も含まれます。
・口座番号欄は、口座指定のご依頼の場合のみ表示します。

40037 2/2  15.08 (6M)

*Case 15 - 11361*

| Client Name | MAGNEQUENCH LIMITED | Client Number | |
|---|---|---|---|
| Relationship Manager | ALTHEA PAYNE | Information as of | Apr 01, 2016 |
| Account Number | ████████673 | Account Type | INTL BUSINESS ACCT (USD) |

Transactions from Tuesday, March 1, 2016 to Friday, April 1, 2016

Displaying 1 to 2 of 2 Transactions.

Extract

| Input Date | Value Date | Narrative | Reference | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Mar 31, 2016 | Mar 31, 2016 | SERVICE CHARGE | | 25.00 | | 127,976.56 |
| Mar 01, 2016 | Mar 01, 2016 | 0000121 ONLINE BANKING FEES | 0000121 | 10.05 | | 128,001.56 |
| | | | Cleared Balance as of Apr 01, 2016 | | | 127,966.51 |

Current Balance as of Apr 01, 2016  127,976.56

See More

View Account Information

*Case 15-11361*

| Client Name | MAGNEQUENCH LIMITED | Client Number | |
|---|---|---|---|
| Relationship Manager | ALTHEA PAYNE | Information as of | Apr 01, 2016 |
| Account Number | ████849 | Account Type | INTL BUSINESS ACCT (BBD) |

Transactions from Tuesday, March 1, 2016 to Friday, April 1, 2016

Displaying 1 to 2 of 2 Transactions.                                              Extract

| Input Date | Value Date | Narrative | Reference | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Mar 31, 2016 | Mar 31, 2016 | SERVICE CHARGE | | 25.00 | | 32,328.84 |
| Mar 07, 2016 | Mar 07, 2016 | 1291741 RE:1 REP BANK CHQ B/O ... | 1291741 | | 1,842.91 | 32,353.84 |
| | | | Cleared Balance as of Apr 01, 2016 | | | 32,328.84 |

Current Balance as of Apr 01, 2016 32,328.84

See More

View Account Information

 **RBC Express**

Home | Alerts | Help | Resource Centre | Logout

Quick Links:  -- Select a Service --  ▼  GO

**Balance Reporting**

**Balance Reports**
  Balance Summary
  Business Accounts
  Notice Accounts
  Loans
  Mortgages
  GIC
  Credit Card

**Transaction Reports**
  Previous Day
  Current Day
  Business Accounts
  Loans
  Credit Card

**Transaction Search**
  Business Accounts
  Loans
  Credit Card
  Download Transactions

**Preferences**
  Manage Account Groups
  Bank & Currency Ordering
  Backdated Transactions

**Scheduled Reports**
  Define
  View/Modify

**Report Inbox**
  Scheduled Reports
  Batch Reports

## Balance Reporting - Transaction Reports - Business Accounts

🔒 PHAN, MOLYCORP MINERALS CA

Printer Friendly Version     Export Standard     Export Expanded     Back

**Transaction Statement**

PHAN , MOLYCORP MINERALS CA
Report Creation Date: Apr 01, 2016 11:09:17 AM ET

Date: From **Mar 01, 2016** To **Mar 31, 2016**
Currency: **All Currencies**
Bank:**All Banks**                                    Branch:**All Branches**
Number of Accounts: 1
Group:                                                Sub-Group:
Filter Debits under amount:                           Filter Credits under amount:

**Account : ROYAL BANK OF CANADA-▓▓▓▓959-MCP CANADA LIMITED P Currency : USD**

| Description | Effective Date | Serial Number | Debits | Credits | Balance |
|---|---|---|---|---|---|
| | | | | Opening Balance: | 108,735.38 |
| DEPOSIT | Mar 29, 2016 | | | 1,295.25 | 110,030.63 |
| | | Closing Balance: | 0.00 | 1,295.25 | 110,030.63 |

**\*\*\* End of report \*\*\***

Printer Friendly Version     Export Standard     Export Expanded     Back

Copyright © 2002 Royal Bank of Canada

Privacy

Build 220

*Case 15 - 11368*

# ING 🦁

Branch: CRP/ATC RCS
Period: 04-01-2016 until 01-04-2016          Date: 01-04-2016

**Holder(s):**
Molycorp Luxembourg Holdings Sarl

53938/01463
MOLYCORP LUXEMBOURG HOLDI NGS SARL
C/O INTERTRUST LUXEMBOURG
RUE EUGENE RUPPERT 6
L-2453 LUXEMBOURG

## Statement Nr 2

| Current account : IBAN LU96 _____ _____ 978_ 3010     (USD) | | | | | |
|---|---|---|---|---|---|
| Date | Reference | Type of transaction | Value | Debit | Credit |
| | | Previous balance on 04-01-2016 | | | +9.990,91 |
| 01-04-2016 | 007547/COG | QUARTERLY ACCOUNT MAINTENANCE FEE : Q1 | 31-03-2016 | -56,90 | |
| | | New balance on 01-04-2016 | | | +9.934,01 |

Please check the statement and inform us in case of disagreement. Cheques, bills and coupons are credited to you under the usual reserves

ING Luxembourg, Société Anonyme
52, route d'Esch L-2965 Luxembourg

R.C.S. Luxembourg B.6041
TVA LU 11082217  Code Swift CELLLULL

T +352 44 99 11  F +352 44 99 12 31
www.ing.lu

BANKING                    INSURANCE                    LEASING

Page   1

53938/01463/72570 01 02

791/01/04/2/01/24/24/35/

*Case 15-11370*

## RBC Express

Quick Links: `-- Select a Service --` ▼  GO

**Balance Reporting**

**Balance Reports**
- Balance Summary
- Business Accounts
- Notice Accounts
- Loans
- Mortgages
- GIC
- Credit Card

**Transaction Reports**
- Previous Day
- Current Day
› Business Accounts
- Loans
- Credit Card

**Transaction Search**
- Business Accounts
- Loans
- Credit Card
- Download Transactions

**Preferences**
- Manage Account Groups
- Bank & Currency Ordering
- Backdated Transactions

**Scheduled Reports**
- Define
- View/Modify

**Report Inbox**
- Scheduled Reports
- Batch Reports

## Balance Reporting - Transaction Reports - Business Accounts

🔒 PHAN, MOLYCORP MINERALS CA

Printer Friendly Version        Export Standard        Export Expanded        Back

### Transaction Statement

PHAN , MOLYCORP MINERALS CA
Report Creation Date: Apr 01, 2016 11:08:51 AM ET

Date: From **Mar 01, 2016** To **Mar 31, 2016**
Currency: **All Currencies**
Bank:**All Banks**                                      Branch:**All Branches**
Number of Accounts: **2**
Group:                                                 Sub-Group:
Filter Debits under amount:                            Filter Credits under amount:

### Account : ROYAL BANK OF CANADA-⬛⬛⬛⬛180-MOLYCORP MINERALS CA Currency : CAD

| Description | Effective Date | Serial Number | Debits | Credits | Balance |
|---|---|---|---|---|---|
| | | | | Opening Balance: | 522,704.53 |
| COMMERCIAL RENT BENTALL KENNEDY | Mar 01, 2016 | | 43,128.70 | | |
| CHQ 17660 | Mar 01, 2016 | 17660 | 1,337.26 | | |
| CHQ 17671 | Mar 01, 2016 | 17671 | 3,018.32 | | |
| CHQ 17672 | Mar 01, 2016 | 17672 | 11,335.78 | | |
| CHQ 17673 | Mar 01, 2016 | 17673 | 12,745.33 | | 451,139.14 |
| CHQ 17674 | Mar 03, 2016 | 17674 | 11,315.28 | | 439,823.86 |
| ACTIVITY FEE | Mar 04, 2016 | | 298.63 | | 439,525.23 |
| FUNDS TRANSFER CR TT MOLYCORP MIN | Mar 07, 2016 | 16057192021 | | 1,800,000.00 | 2,239,525.23 |
| CHQ 17675 | Mar 08, 2016 | 17675 | 4,686.75 | | 2,234,838.48 |
| CHQ 17641 | Mar 09, 2016 | 17641 | 660.75 | | 2,234,177.73 |
| WEB PAYMENT WIRE5607002319 | Mar 10, 2016 | 5607002319 | 832,245.93 | | |
| CHQ 17663 | Mar 10, 2016 | 17663 | 131.36 | | 1,401,800.44 |
| MISC PAYMENT Manulife 290532 | Mar 15, 2016 | | 14,033.92 | | 1,387,766.52 |
| CHQ 17687 | Mar 16, 2016 | 17687 | 113.93 | | |
| CHQ 17692 | Mar 16, 2016 | 17692 | 1,081.34 | | |
| CHQ 17695 | Mar 16, 2016 | 17695 | 1,290.00 | | |
| CHQ 17684 | Mar 16, 2016 | 17684 | 1,305.83 | | 1,383,975.42 |
| CHQ 17697 | Mar 17, 2016 | 17697 | 148.13 | | |
| CHQ 17689 | Mar 17, 2016 | 17689 | 520.20 | | |
| CHQ 17681 | Mar 17, 2016 | 17681 | 1,403.29 | | |
| CHQ 17696 | Mar 17, 2016 | 17696 | 1,875.90 | | |
| CHQ 17680 | Mar 17, 2016 | 17680 | 5,054.16 | | |
| CHQ 17685 | Mar 17, 2016 | 17685 | 6,424.05 | | |
| CHQ 17694 | Mar 17, 2016 | 17694 | 7,638.80 | | |
| CHQ 17678 | Mar 17, 2016 | 17678 | 8,454.99 | | 1,352,455.90 |
| CHQ 17688 | Mar 18, 2016 | 17688 | 565.00 | | |
| CHQ 17690 | Mar 18, 2016 | 17690 | 860.61 | | |
| CHQ 17699 | Mar 18, 2016 | 17699 | 1,682.22 | | |
| CHQ 17686 | Mar 18, 2016 | 17686 | 2,441.26 | | |
| CHQ 17676 | Mar 18, 2016 | 17676 | 16,430.07 | | 1,330,476.74 |
| DEPOSIT | Mar 21, 2016 | | | 15,524.71 | |

*P. 1 of 2*

| | | | | |
|---|---|---|---|---|
| CHQ 17698 | Mar 21, 2016 | 17698 | 111.82 | 1,345,889.63 |
| CHQ 17682 | Mar 22, 2016 | 17682 | 29.31 | |
| CHQ 17693 | Mar 22, 2016 | 17693 | 131.36 | |
| CHQ 17683 | Mar 22, 2016 | 17683 | 1,038.06 | |
| CHQ 17691 | Mar 22, 2016 | 17691 | 2,554.59 | 1,342,136.31 |
| CHQ 17706 | Mar 23, 2016 | 17706 | 131.05 | |
| CHQ 17704 | Mar 23, 2016 | 17704 | 453.10 | |
| CHQ 17703 | Mar 23, 2016 | 17703 | 1,192.78 | |
| CHQ 17708 | Mar 23, 2016 | 17708 | 1,600.00 | |
| CHQ 17705 | Mar 23, 2016 | 17705 | 1,721.69 | |
| CHQ 17701 | Mar 23, 2016 | 17701 | 4,206.76 | 1,332,830.93 |
| WEB PAYMENT WIRE5608401584 | Mar 24, 2016 | 5608401584 | 140,734.22 | |
| CHQ 17712 | Mar 24, 2016 | 17712 | 17.00 | |
| CHQ 17713 | Mar 24, 2016 | 17713 | 438.63 | |
| CHQ 17709 | Mar 24, 2016 | 17709 | 774.52 | |
| CHQ 17710 | Mar 24, 2016 | 17710 | 1,771.48 | |
| CHQ 17707 | Mar 24, 2016 | 17707 | 3,039.70 | |
| CHQ 17702 | Mar 24, 2016 | 17702 | 13,584.65 | 1,172,470.73 |
| CHQ 17730 | Mar 28, 2016 | 17730 | 1,122.36 | |
| CHQ 17711 | Mar 28, 2016 | 17711 | 1,864.50 | 1,169,483.87 |
| CHQ 17717 | Mar 29, 2016 | 17717 | 1,318.68 | 1,168,165.19 |
| CHQ 17727 | Mar 30, 2016 | 17727 | 234.93 | |
| CHQ 17725 | Mar 30, 2016 | 17725 | 1,237.40 | |
| CHQ 17732 | Mar 30, 2016 | 17732 | 1,509.96 | |
| CHQ 17716 | Mar 30, 2016 | 17716 | 2,149.60 | 1,163,033.30 |
| MISC PAYMENT Manulife 290532 | Mar 31, 2016 | | 13,718.94 | |
| CHQ 17724 | Mar 31, 2016 | 17724 | 584.21 | |
| CHQ 17718 | Mar 31, 2016 | 17718 | 689.30 | |
| CHQ 17729 | Mar 31, 2016 | 17729 | 4,158.40 | |
| CHQ 17715 | Mar 31, 2016 | 17715 | 4,206.76 | |
| CHQ 17728 | Mar 31, 2016 | 17728 | 7,886.27 | 1,131,789.42 |
| | Closing Balance: | 1,206,439.82 | 1,815,524.71 | 1,131,789.42 |

**Account : ROYAL BANK OF CANADA-████████505-MOLYCORP MINERALS CA Currency : USD**

| Description | Effective Date | Serial Number | Debits | Credits | Balance |
|---|---|---|---|---|---|
| | | | | Opening Balance: | 7,296.00 |
| ACTIVITY FEE | Mar 04, 2016 | | 151.12 | | 7,144.88 |
| | | Closing Balance: | 151.12 | 0.00 | 7,144.88 |

### *** End of report ***

Printer Friendly Version          Export Standard          Export Expanded          Back

Copyright © 2002 Royal Bank of Canada

Privacy                                                                      Build 220

*P. 2 of 2*

*Case 15 - 11370*



ROYAL BANK OF CANADA
P.O. BOX 4047 TERMINAL A
TORONTO ON  M5W 1L5

# Business Account Statement

RBBDA30000_6471135 E D 03932    00377
MOLYCORP MINERALS CANADA ULC
NEO PERFORMANCE MATERIAL ACCOUNT
SUITE 1740
121 KING ST W
TORONTO ON  M5H 3T9

February 29, 2016 to March 31, 2016

**Account number:** ███████-610-5

**How to reach us:**
Please contact your RBC Banking representative or call
1-800-Royal®2-0
(1-800-769-2520)
www.rbcroyalbank.com/business

## Account Summary for this Period

**Business Current Account**

**Royal Bank of Canada**
861 LANSDOWNE ST W, PETERBOROUGH, ON  K9J 1Z5

| | |
|---|---:|
| Opening balance on February 29, 2016 | $234,302.06 |
| Total deposits & credits (3) | + 516,437.82 |
| Total cheques & debits (69) | - 431,314.99 |
| **Closing balance on March 31, 2016** | **= $319,424.89** |

## Account Activity Details

| Date | Description | Cheques & Debits ($) | Deposits & Credits ($) | Balance ($) |
|---|---|---:|---:|---:|
| | **Opening balance** | | | **234,302.06** |
| 01 Mar | Web payment  WIRE███████ | 65,454.16 | | 168,847.90 |
| 02 Mar | Cheque - 18264 | 1,859.67 | | |
| | Cheque - 18259 | 5,422.80 | | 161,565.43 |
| 03 Mar | Misc Payment  Manulife███ | 2,678.96 | | |
| | Misc Payment  Manulife███ | 3,289.80 | | |
| | Cheque - 18262 | 51.42 | | |
| | Cheque - 18260 | 158.08 | | |
| | Cheque - 18268 | 988.08 | | |
| | Cheque - 18263 | 5,855.39 | | 148,543.70 |
| 04 Mar | Activity fee | 79.09 | | |
| | Cheque - 18271 | 9.94 | | |
| | Cheque - 18266 | 282.50 | | |

*P. 1 of 3*



*Case 15-11370*

# Business Account Statement

February 29, 2016 to March 31, 2016
Account number: ████████-610-5

## Account Activity Details - continued

| Date | Description | Cheques & Debits ($) | Deposits & Credits ($) | Balance ($) |
|---|---|---:|---:|---:|
| 04 Mar | Cheque - 18288 | 344.20 | | |
| | Cheque - 18258 | 971.66 | | |
| | Cheque - 18270 | 1,172.44 | | |
| | Cheque - 18272 | 5,000.00 | | |
| | Cheque - 18261 | 8,438.28 | | 132,245.59 |
| 07 Mar | Utility Bill Pmt  PTBO P.U.C. | 10,061.12 | | |
| | Cheque - 18269 | 271.20 | | |
| | Cheque - 18280 | 276.30 | | |
| | Cheque - 18265 | 2,908.32 | | 118,728.65 |
| 08 Mar | Cheque - 18257 | 543.02 | | |
| | Cheque - 18293 | 1,369.86 | | 116,815.77 |
| 10 Mar | GIC redemption | | 501,808.21 | 618,623.98 |
| | Cheque - 18279 | 102.07 | | |
| | Cheque - 18286 | 147.88 | | |
| | Cheque - 18276 | 235.72 | | 618,138.31 |
| 11 Mar | Cheque - 18277 | 39.01 | | |
| | Cheque - 18285 | 177.89 | | |
| | Cheque - 18275 | 257.82 | | |
| | Cheque - 18281 | 294.44 | | |
| | Cheque - 18267 | 339.00 | | |
| | Cheque - 18289 | 441.17 | | |
| | Cheque - 18291 | 491.57 | | |
| | Cheque - 18284 | 665.19 | | |
| | Cheque - 18294 | 1,891.64 | | |
| | Cheque - 18287 | 2,316.50 | | 611,224.08 |
| 14 Mar | Cheque - 18290 | 15.91 | | |
| | Cheque - 18304 | 103.75 | | |
| | Cheque - 18283 | 164.37 | | |
| | Cheque - 18278 | 429.18 | | |
| | Cheque - 18282 | 550.76 | | |
| | Cheque - 18274 | 982.78 | | |
| | Cheque - 18273 | 6,328.79 | | 602,648.54 |
| 15 Mar | Web payment  WIRE████████ | 178,751.32 | | 423,897.22 |
| 16 Mar | GST  CANADA | | 14,521.13 | |
| | Cheque - 18301 | 236.76 | | 438,181.59 |
| 17 Mar | Misc Payment  Manulife ████ | 2,850.37 | | |
| | Misc Payment  Manulife ████ | 3,550.44 | | |

*P. 2 of 3*



**ROYAL BANK OF CANADA**
P.O. BOX 4047 TERMINAL A
TORONTO ON   M5W 1L5

*Case 15-11370*

## Business Account Statement

February 29, 2016 to March 31, 2016
Account number:                    -610-5

## Account Activity Details - continued

| Date | Description | Cheques & Debits ($) | Deposits & Credits ($) | Balance ($) |
|------|-------------|---------------------:|-----------------------:|------------:|
| 17 Mar | Cheque - 18307 | 301.15 | | |
| | Cheque - 18306 | 394.71 | | |
| | Cheque - 18302 | 711.90 | | |
| | Cheque - 18297 | 24,634.47 | | 405,738.55 |
| 18 Mar | Cheque - 18305 | 88.08 | | |
| | Cheque - 18303 | 88.76 | | |
| | Cheque - 18292 | 126.00 | | |
| | Cheque - 18309 | 226.00 | | |
| | Cheque - 18300 | 289.10 | | |
| | Cheque - 18295 | 878.99 | | |
| | Cheque - 18310 | 7,630.00 | | 396,411.62 |
| 22 Mar | Cheque - 18308 | 196.62 | | |
| | Cheque - 18298 | 311.35 | | 395,903.65 |
| 24 Mar | Cheque - 18296 | 25.43 | | 395,878.22 |
| 28 Mar | Cheque - 18299 | 798.18 | | 395,080.04 |
| 29 Mar | BR TO BR - 3802 | | 108.48 | |
| | Web payment  WIRE | 68,478.32 | | |
| | Cheque - 18323 | 82.51 | | |
| | Cheque - 18322 | 355.38 | | 326,272.31 |
| 30 Mar | Misc Payment  Manulife | 2,995.78 | | |
| | Misc Payment  Manulife | 3,108.36 | | |
| | Cheque - 18315 | 573.79 | | 319,594.38 |
| 31 Mar | Cheque - 18330 | 169.49 | | 319,424.89 |
| | **Closing balance** | | | **319,424.89** |

**Account Fees: $79.09**

*P. 3 of 3*

*Case 15 - 11370*



**ROYAL BANK OF CANADA**
P.O. BOX 4047 TERMINAL A
TORONTO ON  M5W 1L5

# Business Account Statement

## U.S. Funds

RBBDA30000_6471135 E D 03932    00509
MOLYCORP MINERALS CANADA ULC
SUITE 1740
121 KING ST W
TORONTO ON  M5H 3T9

February 29, 2016 to March 31, 2016

**Account number:** ███████143-4

**How to reach us:**
Please contact your RBC Banking representative or call
1-800-Royal®2-0
(1-800-769-2520)
www.rbcroyalbank.com/business

## Account Summary for this Period

**Business Current Account**

**Royal Bank of Canada**
861 LANSDOWNE ST W, PETERBOROUGH, ON  K9J 1Z5

| | |
|---|---|
| Opening balance on February 29, 2016 | $60,070.15 |
| Total deposits & credits (2) | + 313,757.67 |
| Total cheques & debits (7) | - 32,334.46 |
| **Closing balance on March 31, 2016** | **= $341,493.36** |

## Account Activity Details

| Date | Description | Cheques & Debits ($) | Deposits & Credits ($) | Balance ($) |
|---|---|---|---|---|
| | **Opening balance** | | | **60,070.15** |
| 04 Mar | Activity fee | 173.23 | | 59,896.92 |
| 08 Mar | Cheque - 1292 | 744.12 | | 59,152.80 |
| 11 Mar | Web payment  WIRE5607102579 | 2,965.78 | | 56,187.02 |
| 15 Mar | Cheque - 1293 | 464.11 | | 55,722.91 |
| 21 Mar | Web payment  WIRE5608100079 | 9,598.16 | | 46,124.75 |
| 23 Mar | Funds transfer credit  TT MOLYCORP RAR | | 302,322.67 | 348,447.42 |
| 29 Mar | Web payment  WIRE5608900728 | 16,634.00 | | 331,813.42 |
| 30 Mar | Funds transfer credit  TT MOLYCORP CHE | | 11,435.00 | |

*P. 1 of 2*



*Case 15-11370*

## Business Account Statement
### U.S. Funds

February 29, 2016 to March 31, 2016
Account number: ███████-143-4

## Account Activity Details - continued

| Date | Description | Cheques & Debits ($) | Deposits & Credits ($) | Balance ($) |
|---|---|---|---|---|
| 30 Mar | Web payment  WIRE5609001877 | 1,755.06 | | 341,493.36 |
| | Closing balance | | | 341,493.36 |

Account Fees:  $173.23

P.2 of 2

Case 15-11370

 EForm 17170 (2001/10)

ROYAL BANK OF CANADA
111 GRANGEWAY AVE-2ND FLR
SCARBOROUGH, ON    07207

**Investment Account
Withdrawal Confirmation**

TEL:  (416) 289-5757

March 10, 2016

MOLYCORP MINERALS CANADA ULC
SUITE 1740
121 KING ST W
TORONTO, ON
M5H 3T9

Account Number:
Investment Number:

---

Withdrawal Details

---

Royal Bank of Canada

| | |
|---|---|
| One Year Cashable GIC | |
| Date Withdrawn | 10 Mar 2016 |
| Amount Withdrawn | 499,999.99 |
| Interest Rate | 1.0000 % |
| Interest Paid | 1,808.22 |
| Net Amount: Credit Account ███████6105 | 501,808.21 |
| Remaining Balance | 500,000.00 |

Additional Investment Holders/Special Instructions/Other Information

™ Trade-mark of Royal Bank of Canada

Swedbank

Page 1 of 1

*Case 15-11371*

**Swedbank** 

8.04.2016  15:32:44

SWEDBANK

SWIFT kood/BIC: HABAEE2X

MOLYCORP MINERALS, LLC

Reg.No:  4560807

**Account statement**

01.03.2016 - 31.03.2016

Account:▓▓▓▓▓5461

09.04.2016 00:32:33

| Date Archiving ID | Doc. No. Code | Name Reg.no./ID / Details of payment | Account No. REFERENCE NO. | Debit | Credit |
|---|---|---|---|---|---|
| **01.03.2016** | **EUR** | **Opening Balance** | | | **146 210.42** |
| 1. 02.03.2016 | 302/7271 9 | | | 20.00 | |
| 2016030200457176 | M | AUDIITORARUANNE 3371-2 | | | |
| 2. 10.03.2016 | | | | 50.00 | |
| 2016031000064045 | M | Account maintenance fee 2016.02 | | | |
| 3. 20.03.2016 | | | | 4.79 | |
| 2016032000069730 | M | Vp.konto 99101713760 hooldustasud 3/2016, Estonia 4486606 EUR | | | |
| 4. 20.03.2016 | | | | 4.79 | |
| 2016032000069768 | M | Vp.konto 99101632249 hooldustasud 3/2016, Estonia 2415864.77 EUR | | | |
| 5. 31.03.2016 | | | | | 1.24 |
| 2016033101138104 | I | ▓▓▓▓▓5461 intress 1.24 EUR | | | |
| **31.03.2016** | **EUR** | **Debit turnover** | | | **79.58** |
| **31.03.2016** | **EUR** | **Credit turnover** | | | **1.24** |
| **31.03.2016** | **EUR** | **Closing Balance** | | | **146 132.08** |
| | | Accrued interest | | | 0.32 |
| **01.03.2016** | **USD** | **Opening Balance** | | | **4 000.00** |
| **31.03.2016** | **USD** | **Closing Balance** | | | **4 000.00** |

*Case 15-11374*

| Client Name | NEO INTL CORP | Client Number | |
|---|---|---|---|
| Relationship Manager | ALTHEA PAYNE | Information as of | Apr 01, 2016 |
| Account Number | ████████239 | Account Type | INTL BUSINESS ACCT (BBD) |

Transactions from Tuesday, March 1, 2016 to Friday, April 1, 2016

Displaying 1 to 2 of 2 Transactions.

Extract

| Input Date | Value Date | Narrative | Reference | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Mar 31, 2016 | Mar 31, 2016 | SERVICE CHARGE | | 25.00 | | 18,990.73 |
| Mar 07, 2016 | Mar 07, 2016 | 1291744 RE: 1 REP BANK CHQ B/O... | 1291744 | | 589.29 | 19,015.73 |
| | | | Cleared Balance as of Apr 01, 2016 | | | 18,990.73 |

**Current Balance as of Apr 01, 2016 18,990.73**

See More

View Account Information

*Case 15 - 11374*

| Client Name | NEO INTL CORP | Client Number | |
|---|---|---|---|
| Relationship Manager | ALTHEA PAYNE | Information as of | Apr 01, 2016 |
| Account Number | ▓▓▓▓715 | Account Type | INTL BUSINESS ACCT (USD) |

Transactions from Tuesday, March 1, 2016 to Friday, April 1, 2016

Displaying 1 to 2 of 2 Transactions.                                                    Extract

| Input Date | Value Date | Narrative | Reference | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Mar 31, 2016 | Mar 31, 2016 | SERVICE CHARGE | | 25.00 | | 6,099.06 |
| Mar 01, 2016 | Mar 01, 2016 | 0000120 ONLINE BANKING FEES | 0000120 | 10.05 | | 6,124.06 |
| | | | Cleared Balance as of Apr 01, 2016 | | | 6,089.01 |

Current Balance as of Apr 01, 2016 6,099.06

See More

View Account Information

Neo International Corp    Case 15-1[illegible]74

中国银行 BANK OF CHINA

中 简体中文 帮助 在线客服

首页 | 账户管理 | 汇票服务 | 国际结算 | 贷款服务 | 地区特色 | 自助服务

账户管理 > 境内中行账户 > 历史余额查询 [您可以通过本功能查询在我行开立的本、外币结算账户二年内的余额信息。]

余额查询 | 余额下载

展开功能菜单

查询条件

查询结果

本次查询账户共计：1 个

账号：[redacted]3797 账户名称：巴巴多斯NEO国际公司北京办事处 开户行名称：中国银行北京万泉河支行 币种：人民币元

| | 日期 | 当日期初余额 | 当日期末余额 | 当日借方发生额 |
|---|---|---|---|---|
| 1 | 2016/04/01 | 376,154.47 | 376,154.47 | 0.00 |